**EXHIBIT C TO PLAN: ASSIGNED CONTRACTS**

## Assigned Contracts

| Contract Party | Address | | Contract Description | Debtor Entities | Cure Amount |
|---|---|---|---|---|---|
| Advanced Analogic Technologies Inc | 3230 Scott Blvd. | Santa Clara, CA 95054 | Amendment to Semiconductor Manufacturing Agreement | MSA | $0.00 |
| Andy Brown | C/O MagnaChip Semiconductor, Ltd. 1 Hyangjeong-dong | Hungduk-gu, Chungbuk, Korea | Offer Letter | MSA | $0.00 |
| Artie Bauhng | C/O MagnaChip Semiconductor, Ltd. 1 Hyangjeong-dong | Hungduk-gu, Chungbuk, Korea | Offer Letter | MSA | $0.00 |
| Bianchi Joint Venture | 3715 Haven Avenue Suite 210 | Menlo Park, CA 94025 | Real Property Lease | MSA | $0.00 |
| Brent Rowe | C/O MagnaChip Semiconductor, Ltd. 1 Hyangjeong-dong | Hungduk-gu, Chungbuk, Korea | Offer Letter | MSA | $0.00 |
| Charles Byrd | C/O MagnaChip Semiconductor, Ltd. 1 Hyangjeong-dong | Hungduk-gu, Chungbuk, Korea | Offer Letter | MSA | $0.00 |
| Chunlin Wang | C/O MagnaChip Semiconductor, Ltd. 1 Hyangjeong-dong | Hungduk-gu, Chungbuk, Korea | Consulting Agreement | MSA | $0.00 |
| Cirrus Logic, Inc. | 4210 South Industrial Drive | Austin, TX 78744 | First Amendment to Wafer Foundry Agreement | MSA | $0.00 |
| Deborah Bortase | C/O MagnaChip Semiconductor, Ltd. 1 Hyangjeong-dong | Hungduk-gu, Chungbuk, Korea | Offer Letter | MSA | $0.00 |
| Eric Lee | C/O MagnaChip Semiconductor, Ltd. 1 Hyangjeong-dong | Hungduk-gu, Chungbuk, Korea | Offer Letter | MSA | $0.00 |
| Farrokh Marashi | 5097 Yucantan Way | San Jose, CA 95118 | Consulting Agreement | MSA | $0.00 |
| Global Crossing Telecommunications Inc. | 1080 Pittsford Victor Road | Pittsford, NY 14534 | Retail Customer Agreement | MSA | $0.00 |
| IC Media Technology Corporation | C/O MagnaChip Semiconductor, Ltd. 1 Hyangjeong-dong | Hungduk-gu, Chungbuk, Korea | Agreement to offset UVT Obligation and MSA Obligation and IC Cayman Obligation | MSA | $0.00 |
| Iron Mountain | 29555 Kouhoutek Way | Union City, Ca 94587 | Customer Agreement | MSA | $0.00 |
| Jay Lai | C/O MagnaChip Semiconductor, Ltd. 1 Hyangjeong-dong | Hungduk-gu, Chungbuk, Korea | Offer Letter | MSA | $0.00 |
| Kilopass Technology, Inc. | 3333 Octavius Drive Suite 101 | Santa Clara, CA 95054 | Hard IP Core License Agreement | LLC | $562,500.00 |
| Kisoo Kim | C/O MagnaChip Semiconductor, Ltd. 1 Hyangjeong-dong | Hungduk-gu, Chungbuk, Korea | Employment Agreement | MSA | $0.00 |
| Kiyoung Chung | C/O MagnaChip Semiconductor, Ltd. 1 Hyangjeong-dong | Hungduk-gu, Chungbuk, Korea | Offer Letter | MSA | $0.00 |
| ON Semiconductor Trading Ltd | 5005 E. McDowell Road | Phoenix, AZ 85008 | Amendment to Semiconductor Manufacturing Agreement | MSA | $0.00 |
| Roger Childers | C/O MagnaChip Semiconductor, Ltd. 1 Hyangjeong-dong | Hungduk-gu, Chungbuk, Korea | Offer Letter | MSA | $0.00 |
| Semiconductor Components Industries LLC | 5005 E. McDowell Road | Phoenix, AZ 85008 | Amendment to Semiconductor Manufacturing Agreement | MSA | $0.00 |
| Yue Chen | C/O MagnaChip Semiconductor, Ltd. 1 Hyangjeong-dong | Hungduk-gu, Chungbuk, Korea | Offer Letter | MSA | $0.00 |
| Yunsu Lee | C/O MagnaChip Semiconductor, Ltd. 1 Hyangjeong-dong | Hungduk-gu, Chungbuk, Korea | Employment Agreement | MSA | $0.00 |

# List of Non-Disclosure Agreements
All have been entered by MagnaChip Semiconductor LLC

| Counterparty | Name of contract | Date of execution | Duration (years) | Cure Amount |
|---|---|---|---|---|
| 3SoC Inc. | Mutual Non-Disclosure Agreement | 11/26/2007 | | $0.00 |
| 3SoC Inc. | Mutual Non-Disclosure Agreement | 11/26/2007 | | $0.00 |
| A+AL | Mutual Non-Disclosure Agreement | 11/14/2007 | | $0.00 |
| ABBAHOME Inc. | Non-Disclosure Agreement | 10/06/2005 | 5 | $0.00 |
| Ableco Finance LLC | Mutual Non-Disclosure Agreement | 9/18/2008 | | $0.00 |
| Abov Semiconductor | Mutual Non-Disclosure Agreement | 9/6/2007 | | $0.00 |
| Acacia Patent Acquisition LLC (APAC) | Mutual Non-Disclosure Agreement | 1/22/2009 | 2 years from any date of disclosure | $0.00 |
| ACARD Technology Corp | Mutual Non-Disclosure Agreement | 12/04/2008 | by all conf. becomes publicly known and generally available | $0.00 |
| Acceleware Corp. | Mutual Non-Disclosure Agreement | 01/15/2008 | | $0.00 |
| Accent S.p.A. | Mutual Non-Disclosure Agreement | 12/04/2006 | 2(disclosure) 5(confidentiality) | $0.00 |
| Acrochips Technology | Mutual Non-Disclosure Agreement | 10/24/2007 | | $0.00 |
| Acrochips Technology Inc. | Mutual Non-Disclosure Agreement | 8/14/2008 | | $0.00 |
| Acrochips Technology/Shinden Hitghtex Corp./Seiko Instruments/SII Print☐ | Non-Disclosure Agreement | 1/05/2009 (Effective on 08/06/2008) | 3 years after disclosure | $0.00 |
| ADDtek Corporation | Mutual Non-Disclosure Agreement | 12/01/2008 | by all conf. becomes publicly known and generally available | $0.00 |
| Advanced Analogic Technologies, Inc. | Mutual Non-Disclosure Agreement | 07/19/2005 | | $0.00 |
| Advanced Power Electronics Corp. | Mutual Non-Disclosure Agreement | 03/25/2007 | | $0.00 |
| Advanced Technology Real Estate Group dba Colliers International | Non-Disclosure Agreement | 07/02/2007 | 3 | $0.00 |
| Advanced Technology Real Estate Group dba Colliers International | Mutual Non-Disclosure Agreement | 10/05/2007 | | $0.00 |
| Advantech Semiconductor Inc. | Non-Disclosure Agreement | 10/07/2005 | | $0.00 |
| Aeroflex Colorado Springs, Inc. | Mutual Non-Disclosure Agreement | 08/28/2006 | | $0.00 |
| Agamem Microelectronics Inc. | Mutual Non-Disclosure Agreement | 09/21/2006 | | $0.00 |
| Airoha Technology Corp. | Mutual Non-Disclosure Agreement | 4/23/2009 | by all conf. becomes publicly known and generally available | $0.00 |
| Aivea Corporation | Mutual Non-Disclosure Agreement | 07/28/2006 | | $0.00 |
| A-Link Corporation | Mutual Non-Disclosure Agreement | 6/04/2008 | | $0.00 |
| Allegro Microsystems, Inc. | Mutual Non-Disclosure Agreement | 02/08/2007 | 5 | $0.00 |
| Alliance Semiconductor Corporation | Non-Disclosure Agreement | 11/18/2005 | 3 | $0.00 |
| Alps Electric (USA), Inc. | Confidentiality Agreement | 11/13/2006 | 3 | $0.00 |
| Alps Electric Co., Ltd. | Non-Disclosure Agreement | 11/15/2006 | 6 months(disclosure) 3(confidentiality) | $0.00 |
| Altitude Capital Partners, L.P. | Non-Disclosure Agreement | 12/01/2008 | by all conf. becomes publicly known and generally available | $0.00 |
| Altus Technology | Non-Disclosure Agreement | 11/28/2006 | | $0.00 |
| American Precision Dicing Inc. | Non-Disclosure Agreement | 01/21/2008 | | $0.00 |
| AMI Semiconductor, Inc. | Confidential Disclosure Agreement | 08/09/2006 | 3 | $0.00 |
| AMI Semiconductor, Inc. | Confidential Disclosure Agreement | 11/14/2006 | 5 | $0.00 |
| AMI Semiconductor, Inc. and Silicon Valley Technology Center | Confidential Disclosure Agreement (Three-Way) | 05/01/2007 | 3 years after disclosure | $0.00 |
| AMI, Excel | Confidential Disclosure Agreement | 9/29/2005 | | $0.00 |
| Amkor Technology Korea, Inc. | Non-Disclosure Agreement | 03/01/2005 | 3(disclosure) 5(confidentiality) | $0.00 |
| Amkor Technology, Inc. | Non-Disclosure Agreement | 03/01/2005 | 3(disclosure) 5(confidentiality) | $0.00 |
| Amkor Technology, Inc.; SML Electronics, Inc. | Confidential Information Agreement | 10/26/2005 | 3(disclosure) 5(confidentiality) | $0.00 |
| Amtek | Mutual Non-Disclosure Agreement | 04/2006 | | $0.00 |
| Anachip Corporation | Mutual Non-Disclosure Agreement | 02/24/2006 | 3 | $0.00 |
| Analog Devices, Inc. | Mutual Non-Disclosure Agreement | 03/31/2006 | 5 | $0.00 |

**List of Non-Disclosure Agreements**
All have been entered by MagnaChip Semiconductor LLC

| Counterparty | Name of contract | Date of execution | Duration (years) | Cure Amount |
|---|---|---|---|---|
| Analog Devices, Inc. | Mutual Non-Disclosure Agreement | 04/03/2006 | 5 | $0.00 |
| Analog Devices, Inc. | Mutual Non-Disclosure Agreement | 4/03/2006 | 5(confidentiality) | $0.00 |
| Analog Express | Mutual Non-Disclosure Agreement | 06/20/2007 | | $0.00 |
| Analog Integrations Corporation | Non-Disclosure Agreement | 12/15/2004 | 5 | $0.00 |
| Analogix Semiconductor | Mutual Non-Disclosure Agreement | 01/04/2008 | 5(disclosure) | $0.00 |
| AnaPlus Semiconductor Corp. | Non-Disclosure Agreement | 01/16/2004 | 3 | $0.00 |
| ANPEC Electronics Corp. | Mutual Non-Disclosure Agreement | 04/03/2007 | | $0.00 |
| ANPEC Electronics Corp. | Non-Disclosure Agreement | 01/05/2005 | 5 | $0.00 |
| Anwell Semiconductor Corp | Non-Disclosure Agreement | 09/27/2005 | 5 | $0.00 |
| Aplus Flash Technology Inc. | Mutual Non-Disclosure Agreement | 6/18/2008 | | $0.00 |
| Apple Computer, Inc. | Confidentiality Agreement (Mutual) | 02/01/2006 | 5 | $0.00 |
| Apple Inc. | Mutual Non-Disclosure Agreement | 2/12/2008 | 5(confidentiality) | $0.00 |
| AppoTech Limited | Mutual Non-Disclosure Agreement | 11/27/2008 | by all conf. becomes publicly known and generally available | $0.00 |
| ARC International I.P., Inc. | ARC International Non-Disclosure Agreement | 8/08/2008 | 1(disclosure) 3(confidentiality) | $0.00 |
| ARM Limited | Confidential | 01/18/2006 | 5(disclosure) 1(confidentiality) | $0.00 |
| Artchips Co., Ltd. | Mutual Non-Disclosure Agreement | 05/29/2007 | | $0.00 |
| Arthur Lau, Individual Consultant | Non-Disclosure Agreement | 06/21/2005 | 5 | $0.00 |
| ASB | Non-Disclosure Agreement | 11/30/2004 | 5 | $0.00 |
| ASIC ART Ltd | Mutual Non-Disclosure Agreement | 06/18/2007 | | $0.00 |
| ATI Technologies Inc. | Non-Disclosure Agreement | 02/07/2005 | 2(disclosure) 3(confidentiality) | $0.00 |
| ATI Technologies Inc. | Non-Disclosure Agreement | 04/06/2005 | 2(disclosure) 3(confidentiality) | $0.00 |
| Atmel Corporation | Mutual Non-Disclosure Agreement | 04/24/2006 | 5 | $0.00 |
| Atmel Corporation | Non-Disclosure Agreement | 6/24/2008 | | $0.00 |
| ATS | Mutual Non-Disclosure Agreement | Nov-07 | | $0.00 |
| Attansic | Non-Disclosure Agreement | 11/19/2004 | 10 | $0.00 |
| Attansic Tech. Corp. | Non-Disclosure Agreement | 11/19/2003 | 5 | $0.00 |
| Avago Technologies Manufacturing (Singapore) Pte Ltd | Confidential Disclosure Agreement | 11/05/2007 | 1 year 2 month (disclosure) 5 year 2 month (confidentiality) | $0.00 |
| Avant Technology Inc. | Non-Disclosure Agreement | 2002 | 5 | $0.00 |
| Avantech Mobile | Mutual Non-Disclosure Agreement | 7/28/2008 | | $0.00 |
| Avenue Investment,LP | Confidentiality Agreement | 10/22/2008 | the earlier of i) the closing date of the Difinitive Agmt(if any) and ii) December 31, 2009, except as otherwise stated herein. | $0.00 |
| AVID | Mutual Non-Disclosure Agreement | 03/01/2006 | | $0.00 |
| Avieon Inc. | Mutual Non-Disclosure Agreement | 09/07/2005 | | $0.00 |
| Avision Inc. | Non-Disclosure Agreement | 01/10/2006 | 5 | $0.00 |
| AXElite Technology Corporation | Non-Disclosure Agreement | 07/21/2005 | 5 | $0.00 |
| Bang & Olufsen ICE Power A/S | Mutual Non-Disclosure Agreement | 6/02/2008 | | $0.00 |
| Beijing Ebtech Co., Ltd. | Mutual Non-Disclosure Agreement | 03/09/2006 | | $0.00 |
| Beijing Sungine Science Limited Corporation | Mutual Non-Disclosure Agreement | 4/1/2009 | by all conf. becomes publicly known and generally available | $0.00 |
| Beijing, Eastera Science & Technology Co., Ltd. | Mutual Non-Disclosure Agreement | 03/2006 | | $0.00 |
| BeSang Inc. | Mutual Non-Disclosure Agreement | 9/09/2008 | | $0.00 |
| BeSang, Inc. | Mutual Non-Disclosure Agreement | 06/19/2006 | | $0.00 |
| Biforst Technology Inc. | Mutual Non-Disclosure Agreement | 1/05/2009 | by all conf. becomes publicly known and generally available | $0.00 |
| Blackroc Technology Ltd. | Mutual Non-Disclosure Agreement | 5/29/2008 | | $0.00 |
| BlueChips Technoogy Pte. Ltd. | Mutual Non-Disclosure Agreement | 01/29/2007 | | $0.00 |

DOCS_SF:66109v2

## List of Non-Disclosure Agreements
All have been entered by MagnaChip Semiconductor LLC

| Counterparty | Name of contract | Date of execution | Duration (years) | Cure Amount |
|---|---|---|---|---|
| BONDWISE KOREA LLC | Mutual Non-Disclosure Agreement | 1/09/2009 | by all conf. becomes publicly known and generally available | $0.00 |
| Bourns Inc. | Non-Disclosure Agreement | 1/30/2009 | 3 years from effective date | $0.00 |
| Brite Semiconductor International Limited | Mutual Non-Disclosure Agreement | 3/16/2009 | by all conf. becomes publicly known and generally available | $0.00 |
| Bruco B.V. | Mutual Non-Disclosure Agreement | 9/09/2008 | | $0.00 |
| BYD Microelectronics | Mutual Non-Disclosure Agreement | 9/18/2007 | | $0.00 |
| BYD Microelectronics Co., Ltd. | Non-Disclosure Agreement | 6/04/2008 | 1(disclosure) 3(confidentiality) | $0.00 |
| Cadeka Microcircuits | Mutual Non-Disclosure Agreement | 07/17/2007 | | $0.00 |
| Cadence Design Systems (Ireland) Ltd. | Mutuatl Non-Disclosure Agreement | 9/18/2008 | Until September 18, 2009 | $0.00 |
| Cadence Design Systems, Inc. | Mutual Non-Disclosure Agreement | 05/25/2006 | 1(disclosure) 3(confidentiality) | $0.00 |
| Cadence Design Systems, Inc. | Mutual Non-Disclosure Agreement | 8/30/2007 | | $0.00 |
| California Institution of Technology Jet Propulsion Laboratory | Non-Disclosure Agreement | 09/29/2006 | 1(disclosure) 5(confidentiality) | $0.00 |
| California Micro Devices Corporation | Mutual Non-Disclosure Agreement | 05/17/2005 | 3 | $0.00 |
| Canova Tech Srl. | Mutual Non-Disclosure Agreement | 05/16/2007 | | $0.00 |
| Cape Semiconductor, Inc.. | Non-Disclosure Agreement | 10/06/2005 | | $0.00 |
| Caretta Integrated Circuits | Non-Disclosure Agreement | 06/01/2005 | 5 | $0.00 |
| Carlyle Asia Investment Advisors Limited | Mutual Non-Disclosure Agreement | 1/12/2009 | 2 years from effective date | $0.00 |
| Cast, Inc. | Mutual Non-Disclosure Agreement | 11/21/2005 | | $0.00 |
| Catalyst Semiconductor, Inc. | Mutual Non-Disclosure Agreement | 3/6/2008 | | $0.00 |
| CDMDATA., Inc. | Mutual Non-Disclosure Agreement | 5/6/2008 | 3(disclosure) 3(confidentiality) | $0.00 |
| Celis Semiconductor | Mutual Non-Disclosure Agreement | 02/15/2008 | | $0.00 |
| Champion Microelectronic Corp. | Non-Disclosure Agreement | 12/20/2004 | 5 | $0.00 |
| Chang, Hee Kyung | Non-Disclosure Agreement | 01/23/2004 | 5 | $0.00 |
| Changwon National University | Mutual Non-Disclosure Agreement | 10/01/2007 | | $0.00 |
| Cheertek Incorporation | Mutual Non-Disclosure Agreement | 04/02/2007 | | $0.00 |
| Chi Mei Optoelectronics Corp | Mutual Non-Disclosure Agreement | 8/17/2007 | 2(disclosure) 2(confidentiality) | $0.00 |
| CHiL Semiconductor Corporation | Non-Disclosure Agreement | 02/09/2007 | | $0.00 |
| ChiMei Optoelectronics Corp., Ltd. | Mutual Non-Disclosure Agreement | 07/15/2007 | | $0.00 |
| China Integrated Circuit Design Corp., Ltd. | Non-Disclosure Agreement | 01/16/2006 | 5 | $0.00 |
| Chip Advanced Technology | Non-Disclosure Agreement | 12/01/2005 | 5 | $0.00 |
| Chiphomer Technology (Cayman) Limited | Mutual Non-Disclosure Agreement | 8/20/2008 | | $0.00 |
| Chiphomer Technology Limited | Mutual Non-Disclosure Agreement | 07/16/2007 | | $0.00 |
| Chip-Link Enterprises Ltd. | Non-Disclosure Agreement | 02/01/2003 | 5 | $0.00 |
| Chiplus Semiconductor Corp. | Mutual Non-Disclosure Agreement | 01/05/2007 | | $0.00 |
| Chipworks, Inc. | Non-Disclosure Agreement | 01/15/2007 | 5 | $0.00 |
| CHO, Kyung-Sook | Mutual Non-Disclosure Agreement | 01/03/2008 | | $0.00 |
| Christian Fessenmaier | Mutual Non-Disclosure Agreement | 3/20/2008 | | $0.00 |
| Chungwha Picture Tubes, Ltd | Mutual Non-Disclosure Agreement | 01/02/2008 | 3(diclosure) 3(confidentiality) | $0.00 |
| Cirrus Logic, Inc. | Mutual Non-Disclosure Agreement | 03/19/2007 | | $0.00 |
| Cirrus Logic, Inc. | Mutual Non-Disclosure Agreement | 10/26/2007 | | $0.00 |
| Cisco Technology, Inc. | Mutual Non-Disclosure Agreement | 9/28/2007 | | $0.00 |
| Citigroup Global Markets, Inc. | Non-Disclosure Agreement | 11/19/2004 | 2 | $0.00 |
| Citigroup Global Markets, Inc. | Non-Disclosure Agreement | 10/27/2005 | 4 | $0.00 |
| ClairPixel Co., Ltd. | Mutual Non-Disclosure Agreement | 4/28/2008 | 1(disclosure) 3(confidentiality) | $0.00 |
| Clare Micronix | Mutual Non-Disclosure Agreement | 3/7/2008 | | $0.00 |
| CMSC, Inc. | Non-Disclosure Agreement | 07/07/2004 | 5 | $0.00 |
| CMSC, Inc. | Mutual Non-Disclosure Agreement | 10/08/2008 | | $0.00 |
| Color Kinetics Incorporated | Mutual Non-Disclosure Agreement | | | $0.00 |

## List of Non-Disclosure Agreements
All have been entered by MagnaChip Semiconductor LLC

| Counterparty | Name of contract | Date of execution | Duration (years) | Cure Amount |
|---|---|---|---|---|
| Conexant Systems, Inc., Plan 9 Inc. | Standard 3-Way Non-Disclosure Agreement | | 5(disclosure) 5(confidentiality) | $0.00 |
| Conwise | Mutual Non-Disclosure Agreement | 04/2006 | | $0.00 |
| Coresem Inc | Non Disclosure Agreement | 10/15/2007 | by all conf. becomes publicly known and generally available | $0.00 |
| CREE Inc | Confidentiality Agreement | 4/15/2009 | 3 years | $0.00 |
| Crystal Media, Inc. | Mutual Non-Disclosure Agreement | 03/17/2006 | | $0.00 |
| Cypress Semiconductor Corporation | Mutual Non-Disclosure Agreement | 06/19/2007 | 3(disclosure) 5(confidentiality) | $0.00 |
| Dai Nippon Printing Co., Ltd. | Mutual Non-Disclosure Agreement | 12/19/2008 | 3 years after disclosure | $0.00 |
| Daily Silver IMP Microelectronics | Mutual Non-Disclosure Agreement | 8/04/2008 | | $0.00 |
| Daioh Electric | Confidential Disclosure Agreement | 6/23/2008 | | $0.00 |
| Dean of KAIST | Non-Disclosure Agreement | 12/30/2004 | 1 | $0.00 |
| Dell Inc. | Non-Disclosure Agreement | 9/27/2007 | | $0.00 |
| Deutsche Bank | Confidentilaity Undertaking | 10/26/2006 | 1 year | $0.00 |
| Deutsche Bank Securities, Inc. | Non-Disclosure Agreement | 11/22/2004 | 2 | $0.00 |
| Deutsche Bank Technology Group | Non-Disclosure Agreement | 10/17/2005 | | $0.00 |
| Device Technology | Confidential Disclosure Agreement | 5/1/2008 | | $0.00 |
| Disco Hi-Tec America, Inc. | Non-Disclosure Agreement | 8/28/2008 | 5(disclosure) 5(confidentiality) | $0.00 |
| Displaychips Inc. | Mutual Non-Disclosure Agreement | 09/19/2006 | | $0.00 |
| Dong Su Enterprise Co., Ltd. | Non-Disclosure Agreement | 07/01/2006 | | $0.00 |
| Dongbu Anam Semiconductor | Non-Disclosure Agreement | 03/11/2005 | 6 months (disclosure) 5 years (confidentiality) | $0.00 |
| Dongbu HiTek Semiconductor Business | Mutual Non-Disclosure Agreement | 10/28/2008 | | $0.00 |
| Dongbu-Anam Semiconductor. | Non-Disclosure Agreement | 03/11/2005 | 6 months(disclosure) 5(confidentiality) | $0.00 |
| Draper Fisher Jurvetson ePlanet Ventures | Non-Disclosure Agreement | 10/24/2005 | | $0.00 |
| D-Side Advisors | Mutual Non-Disclosure Agreement | 05/19/2006 | | $0.00 |
| DxO Labs | Mutual Non-Disclosure Agreement | 11/17/2005 | | $0.00 |
| Dynamic Solutions International Ltd. | Mutual Non-Disclosure Agreement | 4/21/2008 | | $0.00 |
| East Sun Technoogy Co. Ltd. | Non-Disclosure Agreement | 08/03/2005 | 5 | $0.00 |
| EETI | Mutual Non-Disclosure Agreement | 11/18/2008 (effectvice 11/17/2008) | by all conf. becomes publicly known and generally available | $0.00 |
| Electronics and Telecommunications Research Institute | Non-Disclosure Agreement | 08/03/2005 | | $0.00 |
| Elite Micropower, Inc. | Non-Disclosure Agreement | 11/11/2004 | 5 | $0.00 |
| Elite Semiconductor Memory Technology Inc. | Mutual Non-Disclosure Agreement | 01/01/2008 | 5(confidentiality) | $0.00 |
| ELMOS Semiconductor AG | Mutual Non-Disclosure Agreement | 01/17/2007 | 5 | $0.00 |
| EM Microelectronic-Marin SA | Non-Disclosure Agreement | 01/06/2006 | 3(disclosure) 5(confidentiality) | $0.00 |
| EM Microelectronic-Marin SA | Non-Disclosure Agreement | 10/08/2007 | 3(disclosure) 5(confidentiality) | $0.00 |
| eMemory Technology Inc. | Non-Disclosure Agreement | 06/14/2005 | 5 | $0.00 |
| Enchida International Limited | Mutual Non-Disclosure Agreement | 9/27/2007 | | $0.00 |
| Engion Co., Ltd | Non Disclosure Agreement | 8/1/2007 | by all conf. becomes publicly known and generally available | $0.00 |
| Epson Electronics America, Inc. | Mutual Non-Disclosure Agreement | 10/20/2005 | | $0.00 |
| Eugene Asset Management Co., Ltd. | Mutual Non-Disclosure Agreement | 1/14/2009 | 3 years from effective date | $0.00 |
| Eutech Microelectronics Inc. | Mutual Non-Disclosure Agreement | 3/7/2008 | | $0.00 |
| EV Group | Mutual Non-Disclosure Agreement | 9/18/2008 | 5 years | $0.00 |
| Eve-USA, Inc | Mutual Non-Disclosure Agreement | 9/7/2007 | | $0.00 |

# List of Non-Disclosure Agreements
All have been entered by MagnaChip Semiconductor LLC

| Counterparty | Name of contract | Date of execution | Duration (years) | Cure Amount |
|---|---|---|---|---|
| Exar Corporation | Mutual Non-Disclosure Agreement | 4/15/2008 | | $0.00 |
| Eyesquad GmbH | Mutual Non-Disclosure Agreement | 07/13/2006 | | $0.00 |
| Fairchild Semiconductor Corporation | Mutual Non-Disclosure Agreement | 01/31/2006 | | $0.00 |
| Faraday Technology | Mutual Non-Disclosure Agreement | 8/26/2008 | | $0.00 |
| Feature Integration Technology Inc. | Mutual Non-Disclosure Agreement | 09/20/2006 | | $0.00 |
| Feeling Technology Corporation | Mutual Non-Disclosure Agreement | 12/15/2006 | | $0.00 |
| Feveon, Inc. | Mutual Non-Disclosure Agreement | 4/1/2008 | | $0.00 |
| Filmetrics, Inc. | Mutual Non-Dislcosure Agreement | 01/15/2008 | 10(disclosure) 3(confidentiality) | $0.00 |
| FocalTech Systems, Ltd | Mutual Non-Disclosure Agreement | 11/27/2007 | | $0.00 |
| Freescale Semiconductor, Inc. | Mutual Non-Disclosure Agreement | 03/07/2005 | 1(disclosure) 3(confidentiality) | $0.00 |
| Freescale Semiconductor, Inc. | Mutual Non-Disclosure Agreement | 02/24/2006 | 2(disclosure) 5(confidentiality) | $0.00 |
| FSC | Mutual Non-Disclosure Agreement | 10/11/2007 | | $0.00 |
| FTI (Future Technology Devices International Limited) | Mutual Non-Disclosure Agreement | 11/17/2008 (effective 11/12/2008) | by all conf. becomes publicly known and generally available | $0.00 |
| Fujifilm Electronic Materials U.S.A., Inc. | Mutual Non-Disclosure Agreement | 2/20/2008 | | $0.00 |
| Fultec Semiconductor, Inc. | Mutual Non-Disclosure Agreement | 12/21/2007 | 3(disclosure) 3(confidentiality) | $0.00 |
| Future Technology Devices International Limited | Mutual Non-Disclosure Agreement | 9/08/2008 | | $0.00 |
| Future Waves Pte Ltd | Mutual Non-Disclosure Agreement | 12/09/2005 | 2 | $0.00 |
| FyreStorm, Inc. | Mutual Non-Disclosure Agreement | 10/10/2007 | | $0.00 |
| Garmin International, Inc. | Mutual Non-Disclosure Agreement | 4/28/2008 | | $0.00 |
| GDA Technologies, Inc. | Mutual Non-Disclosure Agreement | 08/23/2005 | | $0.00 |
| GE Capital Services Pte Ltd | Mutual Non-Disclosure Agreement | 07/31/2007 | 5 | $0.00 |
| GE Capital Services Pte Ltd | Mutual Non-Disclosure Agreement | 8/2/2007 | | $0.00 |
| GEM services, Inc. | Mutual Non-Disclosure Agreement | 11/29/2007 | | $0.00 |
| Genesis Microchip Inc. | Mutual Confidentiality Agreement | 12/12/2007 | 5(confidentiality) | $0.00 |
| GENNUM Corporation | Mutual Non-Disclosure Agreement | 02/20/2007 | | $0.00 |
| Gillian Montgomery for Dog & Pony Show, Inc | Mutual Non-Disclosure Agreement (Proprietary Informationn and Invention Assignment Agreement for Consultants) | 8/31/2007 | | $0.00 |
| Global Mixed-Mode Technology Inc. | Mutual Non-Disclosure Agreement | 04/12/2007 | 3(disclosure) 5(confidentiality) | $0.00 |
| Goldman, Sachs & Co. | Non-Disclosure Agreement | 11/19/2004 | 2 | $0.00 |
| GrandTek LSI Co., Ltd. | Mutual Non-Disclosure Agreement | 7/31/2007 | | $0.00 |
| Great Wall Semiconductor | Mutual Non-Disclosure Agreement | 01/01/2007 | | $0.00 |
| GreenMark Technology Inc. | Mutual Non-Disclosure Agreement | 06/10/2006 | | $0.00 |
| GS Capital Partners VI Fund, L.P. | Mutual Non-Disclosure Agreement | 1/12/2009 | 2 years from effective date | $0.00 |
| HanVision Co., Ltd. | Mutual Non-Disclosure Agreement | 3/6/2008 | | $0.00 |
| Haohong Microelectronics Co., Ltd. | Mutual Non-Disclosure Agreement | 3/31/2008 | | $0.00 |
| Harvest Semiconductor Corporation | Mutual Non-Disclosure Agreement | 6/04/2008 | | $0.00 |
| Hee Jong Uee | Proprietary Information Agreement for Interns | 05/08/2006 | | $0.00 |
| Hewlett-Packard Ltd. | Confidential Disclosure Agreement | 04/03/2006 | 1(disclosure) 3(confidentiality) | $0.00 |
| Hi-Com Tech Limited | Mutual Non-Disclosure Agreement | 4/9/2008 | | $0.00 |
| Himark Technology Inc | Mutual Non-Disclosure Agreement | 11/16/2007 | | $0.00 |
| Hitachi Displays, Ltd. | Mutual Non-Disclosure Agreement | 07/02/2007 | 5(disclosure) 5(confidentiality) | $0.00 |
| Hitachi Displays, Ltd. | Mutual Non-Disclosure Agreement | 8/20/2007 | | $0.00 |
| Hooman Reyhani | Mutual Non-Disclosure Agreement | 07/06/2006 | | $0.00 |

**List of Non-Disclosure Agreements**
All have been entered by MagnaChip Semiconductor LLC

| Counterparty | Name of contract | Date of execution | Duration (years) | Cure Amount |
|---|---|---|---|---|
| Houlihan Lokey Howard & Zukin Capital, Inc. | Confidentiality Agreement | 10/21/2008 | the earlier of i) the closing date of the Difinitive Agmt(if any) and ii) December 31, 2009, except as otherwise stated herein. | $0.00 |
| Hynix Semiconductor | Mutual Non-Disclosure Agreement | 05/02/2005 | | $0.00 |
| Hynix Semiconductor | Mutual Non-Disclosure Agreement | 05/02/2005 | | $0.00 |
| Hynix Semiconductor Inc. | Non-Disclosure Agreement | 09/19/2006 | 1 | $0.00 |
| Hynix Semiconductor Inc. | Non-Disclosure Agreement | 05/24/2005 | 1(disclosure) 5(confidentiality) | $0.00 |
| Hynix Semiconductor Inc. | Non-Disclosure Agreement | 8/18/2008 | | $0.00 |
| Hyundai Electronics America, Hyundai Electronics Industries Co., Ltd., Aeroflex UTMC Microelectronics Systems, Inc. | Multiparty Non-Disclosure Agreement | 01/24/2001 | until 08/31/2006(disclosure) 5(confidentiality) | $0.00 |
| Hyundai Logistics Co., Ltd. | Non-Disclosure Agreement | 07/01/2006 | | $0.00 |
| Hyundai Venture Investment Corporation | Corporate Non-Disclosure Agreement | 04/17/2007 | 5 | $0.00 |
| Hyunkyu Han | Non-Disclosure Agreement | 03/31/2005 | | $0.00 |
| IBM | Agreement for Exchange of Confidential Information | 04/26/2005 | 3(disclosure) 2(confidentiality) | $0.00 |
| IBM | Agreement for Exchange of Confidential Information | 7/31/2008 | 2(disclosure) 5(confidentiality) | $0.00 |
| iCreate Technologies Corporation | Non-Disclosure Agreement | 03/18/2005 | 5 | $0.00 |
| IDEC (IC Design Education Center) | Non-Disclosure Agreement | 01/11/2005 | 1 | $0.00 |
| IDEC (IC Design Education Center) | Non-Disclosure Agreement | 11/15/2005 | 1 | $0.00 |
| IDT (Integrated Device Technology, Inc.) | Mutual Confidentiality Agreement | 12/05/2007 | 3 (disclosure) 5 (confidentiality) | $0.00 |
| Ikanos Communications, Inc. | Mutual Non-Disclosure Agreement | 05/24/2006 | | $0.00 |
| ILI Technology Corporation | Mutual Non-Disclosure Agreement | 09/26/2006 | | $0.00 |
| Industrial Technology Research Institute | Non-Disclosure Agreement | 10/28/2004 | 3 | $0.00 |
| Industrial Technology Research Institute | Non-Disclosure Agreement | 10/28/2004 | 3 | $0.00 |
| InformAsic AB | Mutual Non-Disclosure Agreement | 6/18/2008 | | $0.00 |
| Innolux Display Corporation | Mutual Non-Disclosure Agreement | 3/17/2008 | 3(disclosure) 5(confidentiality) | $0.00 |
| Innosys Technologies Inc. | Mutual Non-Disclosure Agreement | 01/23/2007 | | $0.00 |
| Innova Semiconductor Ltd. | Mutual Non-Disclosure Agreement | 4/7/2009 | by all conf. becomes publicly known and generally available | $0.00 |
| Innovative Micro Technology | Mutual Non-Disclosure Agreement | 05/19/2006 | | $0.00 |
| Integrated Device Technology, Inc. | Mutual Non-Disclosure Agreement | 12/28/2007 | | $0.00 |
| Integrated Power Custom LLC | Mutual Non-Disclosure Agreement | 12/20/2005 | | $0.00 |
| Intel Corporation | Corporate Non-Disclosure Agreement | 07/28/2005 | 5 | $0.00 |
| Intel Corporation | Corporate Non-Disclosure Agreement | 04/09/2007 | 5 | $0.00 |
| Intel Corporation | Corporate Non-Disclosure Agreement | 04/09/2007 | 5 | $0.00 |
| Intellectual Asset Group, LLC | Non-Disclosure Agreement | 9/10/2008 | | $0.00 |
| Intelleflex Corporation | Mutual Non-Disclosure Agreement | 12/12/2007 | | $0.00 |
| International Rectifier Corporation | Confidentiality Agreement | 03/10/2006 | 1(disclosure) 5(confidentiality) | $0.00 |
| International Semiconductor Technology Ltd. | Mutual Non-Disclosure Agreement | 06/23/2005 | | $0.00 |
| Interpion Semiconductor Co., Ltd. | Mutual Non-Disclosure Agreement | 07/17/2007 | | $0.00 |
| Intersil Corporation | Mutual Non-Disclosure Agreement | 05/01/2006 | | $0.00 |
| Intersil Corporation | Non-Disclosure Agreement | 01/23/2008 | 3(disclosure) | $0.00 |
| InterVest Co., Ltd. | Mutual Non-Disclosure Agreement | 04/18/2007 | | $0.00 |
| InvenSense | Mutual Non-Disclosure Agreement | 12/08/2005 | | $0.00 |

## List of Non-Disclosure Agreements
All have been entered by MagnaChip Semiconductor LLC

| Counterparty | Name of contract | Date of execution | Duration (years) | Cure Amount |
|---|---|---|---|---|
| Iron Device Corporation | Mutual Non-Disclosure Agreement | 6/03/2008 | | $0.00 |
| Isetex, Inc. | Non-Disclosure Agreement | 09/03/2004 | 3 | $0.00 |
| Isetex, Inc. | Non-Disclosure Agreement | 09/03/2004 | 3 | $0.00 |
| iSuppli, Inc. | Mutual Non-Disclosure Agreement | 11/03/2008 | by all conf. becomes publicly known and generally available | $0.00 |
| ITES | Confidential Disclosure Agreement | 10/1/2008 | | $0.00 |
| ITM Semiconductor Co., LTD. | Non-Disclosure Agreement | 10/31/2007 | 5(disclosure) | $0.00 |
| J.P. Morgan Securities Inc. | Non-Disclosure Agreement | 11/19/2004 | 2 | $0.00 |
| Jiangsu Changjiang Elec. Tech. | Mutual Non-Disclosure Agreement | 12/21/2007 | 5(confidentiality) | $0.00 |
| Jova Soulation | Mutual Non-Disclosure Agreement | 01/29/2008 | | $0.00 |
| JUSTECH Co., Ltd. | Mutual Non-Disclosure Agreement | 02/10/2006 | | $0.00 |
| K9 Inc. | Mutual Non-Disclosure Agreement | 01/15/2007 | | $0.00 |
| KAIST | Non-Disclosure Agreement | 02/22/2005 | 3(disclosure) 3(confidentiality) | $0.00 |
| KAIST 3 Dimensional Nano-technology Lab. | Non-Disclosure Agreement | 01/26/2005 | 3 | $0.00 |
| KEC Corporation | Non-Disclosure Agreement | 07/02/2007 | | $0.00 |
| Key ASIC, Inc. | Mutual Non-Disclosure Agreement | 7/25/2008 | | $0.00 |
| Kilopass Technology, Inc. | Mutual Non-Disclosure Agreement | 05/17/2005 | 5 | $0.00 |
| King Yuan Electronics Co., Ltd | Mutual Non-Disclosure Agreement | 10/31/2007 | | $0.00 |
| Kingpak Technology Incorporation | Non Disclosure Agreement | 10/10/2006 | 5 years | $0.00 |
| Kinsale Associates, Inc. | Non-Disclosure Agreement | 10/06/2005 | | $0.00 |
| Konghong | Non-Disclosure Agreement | 01/20/2005 | 5 | $0.00 |
| Konica Minolta Opto, Inc. | Secrecy Agreement | 02/05/2007 | 2(disclosure) 3(confidentiality) | $0.00 |
| Kopin Corporation | Confidential Disclosure Agreement | 10/06/2004 | 5 | $0.00 |
| Korea Development Bank | Mutual Non-Disclosure Agreement | 04/17/2007 | | $0.00 |
| Korea Technology Investment Corporation | Mutual Non-Disclosure Agreement | 04/18/2007 | | $0.00 |
| KTB Securities | Mutual Non-Disclosure Agreement | 1/06/2009 | by all conf. becomes publicly known and generally available | $0.00 |
| Kyocera America, Inc. | Confidential Non-Disclosure Agreement | 6/16/2008 | 2(disclosure) 3(confidentiality) | $0.00 |
| Kyocera Wireless Corp. | Mutual Non-Disclosure Agreement | 06/14/2007 | 2 | $0.00 |
| L. Forbes and Associates, LLC | Mutual Non-Disclosure Agreement | 2/28/2008 | | $0.00 |
| LB Investment Inc. | Mutual Non-Disclosure Agreement | 3/4/2009 | by all conf. becomes publicly known and generally available | $0.00 |
| Leadis Technology, Inc. | Mutual Non-Disclosure Agreement | 02/13/2008 | 4(disclosure) from the last disclosure of Confidential Information | $0.00 |
| Leadtrend | Mutual Non-Disclosure Agreement | 11/10/2008 | by all conf. becomes publicly known and generally available | $0.00 |
| Lee & Jang Ogilvyone Worldwide | Mutual Non-Disclosure Agreement | Apr-08 | | $0.00 |
| LG Display Co., Ltd | Mutual Non-Disclosure Agreement | 12/19/2008 | 1 year from effective date | $0.00 |
| LG Electronics Inc. | Mutual Non-Disclosure Agreement | 2/13/2009 | by all conf. becomes publicly known and generally available | $0.00 |
| LG Venture Investment | Non-Disclosure Agreement | 08/16/2005 | | $0.00 |
| Library Technologies Inc. | Mutual Non-Disclosure Agreement | 5/8/2008 | | $0.00 |
| Lite-on Semiconductor Corp. | Non-Disclosure Agreement | 12/01/2004 | 5 | $0.00 |
| Littelfuse Inc. | Mutual Non-Disclosure Agreement | 10/25/2007 | | $0.00 |
| LSI Corporation | Mutual Non-Disclosure Agreement | 8/30/2007 | | $0.00 |
| LSI Logic Corporation | Mutual Non-Disclosure Agreement | 05/15/2006 | 2(disclosure) 5(confidentiality) | $0.00 |

## List of Non-Disclosure Agreements
All have been entered by MagnaChip Semiconductor LLC

| Counterparty | Name of contract | Date of execution | Duration (years) | Cure Amount |
|---|---|---|---|---|
| LUSEM Co., Ltd. | Mutual Non-Disclosure Agreement | 12/28/2007 | 3 years from expiration (confidentiality) | $0.00 |
| M.T.A. Co. Ltd. | Mutual Non-Disclosure Agreement | 02/14/2007 | | $0.00 |
| Macroblock Inc. | Non-Disclosure Agreement | 02/16/2005 | 5 | $0.00 |
| Macroblock Inc. | Mutual Non-Disclosure Agreement | 10/30/2007 | | $0.00 |
| Macroblock Inc. | Mutual Non-Disclosure Agreement | 4/13/2009 | by all conf. becomes publicly known and generally available | $0.00 |
| Mainland Technology Co., Ltd | Mutual Non-Disclosure Agreement | 11/15/2007 | | $0.00 |
| Mainland Technology Limited | Mutual Non-Disclosure Agreement | 06/28/2007 | | $0.00 |
| MATRICus Inc. | Mutual Non-Disclosure Agreement | 11/06/2006 | | $0.00 |
| Matsushida Electric Industrial/ Shinden Hightex Corp. | Non Disclosure Agreement | 4/6/2008 | 2 years/5 years | $0.00 |
| Maxcale Co., Ltd. | Mutual Non-Disclosure Agreement | 9/01/2008 | | $0.00 |
| MAZ Brandenburg GmbH | Mutual Non-Disclosure Agreement | 9/04/2008 | | $0.00 |
| Medeli Microelectronics (Shanghai) Co. Ltd. | Non-Disclosure Agreement | 05/24/2005 | 5 | $0.00 |
| MediaTek Incorporation | Mutual Non-Disclosure Agreement | 11/28/2005 | 5 | $0.00 |
| Medtronic, Inc. | Confidential Disclosure Agreement | 01/09/2006 | 2(disclosure) 5(confidentiality) | $0.00 |
| Micrel, Inc. | Mutual Non-Disclosure Agreement | 11/19/2008 | by all conf. becomes publicly known and generally available | $0.00 |
| Micro Magic, Inc. | Mutual Non-Disclosure Agreement | 12/12/2006 | 2(disclosure) 5(confidentiality) | $0.00 |
| Microchip Technology Inc. | Mutual Non-Disclosure Agreement | 11/05/2007 | | $0.00 |
| Microchip Technology Inc. / Bright Micron Technology, Inc. | Three Party Confidentiality and Non-Disclosure Agreement | 3/20/2008 | 3(disclosure) 3(confidentiality) | $0.00 |
| Micronas Semiconductor Holding AG | Confidentiality Agreement | 03/12/2007 | 3 | $0.00 |
| Microscale Co., LTD | Mutual Non-Disclosure Agreement | 10/07/2005 | | $0.00 |
| Microsemi Corporation | Mutual Non-Disclosure Agreement | 10/08/2007 | | $0.00 |
| Microsoft Corporation | Microsoft Corporation Non-Disclosure Agreement | 10/21/2004 | 5 | $0.00 |
| mikkon technology limited | Non-Disclosure Agreement | 10/17/2005 | 5 | $0.00 |
| MiniLogic Device Corporation | Mutual Non-Disclosure Agreement | 6/1/2009 | by all conf. becomes publicly known and generally available | $0.00 |
| Miracle Technology Co., Ltd. | Mutual Non-Disclosure Agreement | 07/23/2007 | | $0.00 |
| MJ Technology Co., Ltd. | Mutual Non-Disclosure Agreement | 03/28/2006 | | $0.00 |
| Moai Electronics Corporation | Non-Disclosure Agreement | 09/22/2005 | 5 | $0.00 |
| Monolithic Power Systems, Inc. | Mutual Confidentiality Agreement | 9/04/2008 | | $0.00 |
| Monolithic System Technology | Mutual Non-Disclosure Agreement | 12/26/2005 | 3 | $0.00 |
| Morgan Stanley Private Equity Management Korea Ltd. | Mutual Non-Disclosure Agreement | 1/06/2009 | earlier of i) 2 years or becomes publicly known and generally available | $0.00 |
| MOSAID Technologies Inc. | Mutual Non-Disclosure Agreement | 02/16/2007 | | $0.00 |
| MOSIS Integrated Circuit Fabrication Service | Mutual Non-Disclosure Agreement | 03/27/2007 | | $0.00 |
| Motorola Inc. | Mutual Non-Disclosure Agreement | 03/17/2005 | 2(disclosure) 3(confidentiality) | $0.00 |
| Motorola Inc. | Mutual Non-Disclosure Agreement | 02/23/2007 | 2(disclosure) 4(confidentiality) | $0.00 |
| Mount Kellett Capital (Hong Kong) | Mutual Non-Disclosure Agreement | 1/09/2009 | 2 years from effective date | $0.00 |
| MSK Technology Co. Ltd. | Non-Disclosure Agreement | 06/22/2005 | 5 | $0.00 |
| M-Square Technologies Corp. | Non-Disclosure Agreement | 09/22/2004 | 3 | $0.00 |
| Msyslab Co., Ltd. | Mutual Non-Disclosure Agreement | 6/24/2008 | | $0.00 |
| Mtek Vision | Mutual Non-Disclosure Agreement | 4/28/2008 | 1(disclosure) 3(confidentiality) | $0.00 |
| Myslab Inc | Mutual Non-Disclosure Agreement | 8/9/2007 | | $0.00 |
| Nanjing Chipower Electronics Inc. | Mutual Non-Disclosure Agreement | 8/22/2007 | | $0.00 |

## List of Non-Disclosure Agreements
All have been entered by MagnaChip Semiconductor LLC

| Counterparty | Name of contract | Date of execution | Duration (years) | Cure Amount |
|---|---|---|---|---|
| Nanochip, Inc. | Mutual Non-Disclosure Agreement | 9/28/2007 | | $0.00 |
| National Semiconductor Corporation | Confidential Disclosure Agreement | 8/23/2007 | | $0.00 |
| NengHong Electronics Ltd. | Non-Disclosure Agreement | 07/04/2005 | 5 | $0.00 |
| NeoMagic Corporation | Confidentiality and Non-Disclosure Agreement | 04/14/2005 | 3 | $0.00 |
| Neoplux Corp. | Non-Disclosure Agreement | 09/06/2005 | | $0.00 |
| Neotec Semiconductor Ltd. | Non-Disclosure Agreement | 2004 | 5 | $0.00 |
| NEPES Corporation and SML Electronics, Inc. | Mutual Non-Disclosure Agreement | 06/01/2006 | | $0.00 |
| Nethra Imaging Inc. | Mutual Non-Disclosure Agreement | 06/03/2005 | | $0.00 |
| Netlist | Mutual Non-Disclosure Agreement | 01/21/2008 | | $0.00 |
| Netmars International Co. Ltd. | Non-Disclosure Agreement | 02/04/2005 | 5 | $0.00 |
| Nextest Systems | Mutual Non-Disclosure Agreement | 8/24/2007 | | $0.00 |
| NEXTLab Ltd. | Mutual Non-Disclosure Agreement | 07/18/2007 | | $0.00 |
| Niko Semiconductor Co., Ltd. | Mutual Non-Disclosure Agreement | 10/17/2006 | | $0.00 |
| Nokia Corporation | Mutual Non-Disclosure Agreement | 1/21/2009 | 1(disclosure) 2(confidentiality) | $0.00 |
| Northwest Logic, Inc. | Mutual Non-Disclosure Agreement | 11/08/2007 | | $0.00 |
| Nouvoyance | Non-Disclosure Agreement | 4/25/2008 | 5(disclosure) 10(confidentiality) | $0.00 |
| Novatek Microelectronics Corp. | Mutual Non-Disclosure Agreement | 01/29/2007 | 3 | $0.00 |
| Novation Research | Mutual Non-Disclosure Agreement | 11/02/2007 | | $0.00 |
| Novelics | Mutual Non-Disclosure Agreement | 06/24/2007 | | $0.00 |
| NOVELICS LLC | Confidentiality Agreement | 10/09/2006 | 5 | $0.00 |
| Nuelight Corp. | Mutual Non-Disclosure Agreement | 09/15/2006 | | $0.00 |
| NVIDIA Corporation | Mutual Non-Disclosure Agreement | 01/23/2006 | 3 | $0.00 |
| Onizuka Electronics | Mutual Non-Disclosure Agreement | 9/11/2007 | | $0.00 |
| Opcom Vebtrua Capital Inc. | Mutual Non-Disclosure Agreement | 12/28/2007 | | $0.00 |
| OptimalTest Ltd. | Mutual Non-Disclosure Agreement | 7/15/2008 | | $0.00 |
| Optinno Technology Corp. | Non-Disclosure Agreement | 2004 | 5 | $0.00 |
| Optronic Laboratories, Inc. | Mutual Non-Disclosure Agreement | 2/12/2008 | | $0.00 |
| Oregon State University | Mutual Non-Disclosure Agreement | 05/22/2006 | | $0.00 |
| Orora Design Technologies, Inc. | Mutual Non-Disclosure Agreement | 6/08/2008 | 6months(disclosure) | $0.00 |
| OSRAM Opto Semiconductors GmbH | Non-Disclosure Agreement | 2/17/2009 | 2 years from effective date | $0.00 |
| Oyun Kwon | Proprietary Information and Invention Assignment Agreement for Consultants | 06/20/2007 | | $0.00 |
| Palm, Inc. | Mutual Non-Disclosure Agreement | 09/21/2005 | 2 | $0.00 |
| Paratek Microwave, Inc | Mutual Non-Disclosure Agreement | 7/16/2007 | | $0.00 |
| PDF Solutions, Inc. | Mutual Non-Disclosure Agreement | 05/24/2005 | 10 | $0.00 |
| PDF Solutions, Inc. | Mutual Non-Disclosure Agreement | 05/24/2005 | 10 | $0.00 |
| Pelikon Limited | Mutual Non-Disclosure Agreement | 12/05/2006 | | $0.00 |
| Pemstar BV | Mutual Non-Disclosure Agreement | 04/26/2006 | | $0.00 |
| Penstar Technology International | Non-Disclosure Agreement | 11/30/2005 | 5 | $0.00 |
| Peregrine Semiconductor Corporation | Mutual Non-Disclosure Agreement | 08/31/2006 | 5 | $0.00 |
| Perella Weinberg Partners LP | Confidentiality Agreement | 10/13/2008 | Until December 31, 2009 | $0.00 |
| Philips Electronics UK Ltd. | Evaluation and Non-Disclosure Agreement | 04/10/2006 | 1(disclosure) 3(confidentiality) | $0.00 |
| Philips Semiconductors France | Non-Disclosure Agreement | 11/29/2006 | 1(disclosure) 5(confidentiality) | $0.00 |
| Phoenix Semiconductor Telecommunication Co., Ltd. | Mutual Non-Disclosure Agreement | 9/08/2008 | | $0.00 |
| Pines | Mutual Non-Disclosure Agreement | layout service | | $0.00 |
| Pixim, Inc. | Non-Disclosure Agreement | 01/30/2006 | 3 | $0.00 |
| Pixim, Inc. | Letter | 02/09/2006 | 2 | $0.00 |
| Planet 82 Inc. | Mutual Non-Disclosure Agreement | 03/10/2006 | | $0.00 |
| PLENEComm | Mutual Non-Disclosure Agreement | 01/31/2007 | | $0.00 |
| PLX Corporation | Mutual Non-Disclosure Agreement | 1/15/2009 | by all conf. becomes publicly known and generally available | $0.00 |
| Princeton Technology Corp. | Mutual Non-Disclosure Agreement | 11/13/2006 | | $0.00 |

## List of Non-Disclosure Agreements
All have been entered by MagnaChip Semiconductor LLC

| Counterparty | Name of contract | Date of execution | Duration (years) | Cure Amount |
|---|---|---|---|---|
| Programmable Microelectronics Corp. | Mutual Non-Disclosure Agreement | 01/05/2006 | | $0.00 |
| QThink, Inc. | Mutual Non-Disclosure Agreement | 06/13/2006 | 2(disclosure) 5(confidentiality) | $0.00 |
| QUALCOMM Incorporated | Mutual Non-Disclosure Agreement | 02/18/2005 | 5 | $0.00 |
| Quantek Inc. | Mutual Non-Disclosure Agreement | 10/30/2006 | | $0.00 |
| Radiionetech Co., Ltd. | Mutual Non-Disclosure Agreement | 8/6/2007 | | $0.00 |
| Raio Technology Inc. | Mutual Non-Disclosure Agreement | 09/22/2006 | | $0.00 |
| RAIO Technology Inc. | Non-Disclosure Agreement | 2004 | | $0.00 |
| Ramtron International Corporation | Mutual Non-Disclosure Agreement | 9/30/2008 | | $0.00 |
| RATO Technology Inc. | Non-Disclosure Agreement | 04/30/2004 | 3 | $0.00 |
| Raydium Semiconductor Corporation | Mutual Non-Disclosure Agreement | 05/16/2006 | | $0.00 |
| Realtek Semiconductor Corp. | Non-Disclosure Agreement | 01/08/2008 | | $0.00 |
| Realtek Semiconductor Corp. | Mutual Non-Disclosure Agreement | 01/08/2008 | | $0.00 |
| Research in Motion Limited | Non-Disclosure Agreement | 11/10/2006 | 3(disclosure) 5(confidentiality) | $0.00 |
| Reydium Semiconductor Corporation | Non-Disclosure Agreement | 04/30/2004 | 5 | $0.00 |
| Richtek Technology Corp. and Vision Display Technology Inc. | Non-Disclosure Agreement | 02/2005 | 5 | $0.00 |
| Rick Hernandez, acting as a person | Mutual Non-Disclosure Agreement | 08/24/2006 | 2(disclosure) 5(confidentiality) | $0.00 |
| RockWorks Technology Corp. | Mutual Non-Disclosure Agreement | 08/23/2006 | | $0.00 |
| S.O.I.TEC Silicon On Insulator Technologies S.A. | Mutual Non-Disclosure Agreement | 10/24/2006 | 1(disclosure) 5(confidentiality) | $0.00 |
| S.O.I.TEC Silicon On Insulator Technologies S.A. | Amendment No.2 to Mutual Non-Disclosure Agreement | 8/27/2008 | Until October 23, 2010 | $0.00 |
| SAGEM Mobiles | Mutual Non-Disclosure Agreement | 2/7/2008 | 3(disclosure) 3 from expiration (confidentiality) | $0.00 |
| Samhung Logistics Co., Ltd. | Non-Disclosure Agreement | 07/01/2006 | | $0.00 |
| Samsung Electronics Co., Ltd., & Anapass, Inc. | Non-Disclosure Agreement | 12/12/2007 | 3(disclosure) 10(confidentiality) | $0.00 |
| Samsung SDI | Non-Disclosure Agreement | 2006 | 2(disclosure) 5(confidentiality) | $0.00 |
| Scalado AB | Mutual Non-Disclosure Agreement | 6/16/2008 | | $0.00 |
| sci-worx GmbH | Mutual Non-Disclosure Agreement | 07/19/2005 | | $0.00 |
| sci-worx GmbH | Mutual Non-Disclosure Agreement | 06/06/2006 | | $0.00 |
| SecuGen Corporation | Mutual Non-Disclosure Agreement | 01/24/2008 | | $0.00 |
| Semiconductor Components Industries, LLC | Confidentiality Agreement | 03/15/2005 | 2(disclosure) 5(confidentiality) | $0.00 |
| Semiconductor Components Industries, LLC | Confidentiality and Non-Disclosure Agreement | 6/03/2008 | 3(disclosure) | $0.00 |
| Semiconductor Insights Inc. | Mutual Non-Disclosure Agreement | 09/09/2006 | | $0.00 |
| Semtech Corporation | Multiparty Non-Disclosure Agreement | 05/06/2005 | 2(disclosure) 3(confidentiality) | $0.00 |
| Semtech Corporation | Mutual Non-Disclosure Agreement | 06/27/2007 | | $0.00 |
| Sentelic Corp. | Non-Disclosure Agreement | 03/30/2005 | 5 | $0.00 |
| Seon Tech | Mutual Non-Disclosure Agreement | 11/15/2006 | | $0.00 |
| Seoul National University | Mutual Non-Disclosure Agreement | 10/05/2007 | | $0.00 |
| SEQUOIA Design Systems, Inc. | Mutual Non-Disclosure Agreement | 05/18/2007 | | $0.00 |
| Service & Quality Technology Co. Ltd. | Non-Disclosure Agreement | 05/28/2004 | 5 | $0.00 |
| Sevic Technology Incorpotion | Mutual Non-Disclosure Agreement | 5/30/2008 | | $0.00 |
| SEZ America, Inc. | Mutual Non-Disclosure Agreement | 04/19/2007 | | $0.00 |
| Shah Capital Partners, LP | Non-Disclosure Agreement | 10/04/2005 | | $0.00 |
| Shanghai Haier Integrated Circuit Co., Ltd. | Non-Disclosure Agreement | 12/26/2005 | 5 | $0.00 |
| Sharp Corporation | Non-Disclosure Agreement | 11/20/2007 | 1(disclosure) 3(confidentiality) | $0.00 |
| Sharp Corporation | Non-Disclosure Agreement | 11/20/2008 | 36 months from the effective date | $0.00 |
| Sharp Corporation; Shinden Hightex Corporation | Non-Disclosure Agreement | 02/04/2006 | 2 | $0.00 |
| Sharp Corporation; Shinden Hightex Corporation | Non-Disclosure Agreement | 02/20/2006 | 2 | $0.00 |

## List of Non-Disclosure Agreements
All have been entered by MagnaChip Semiconductor LLC

| Counterparty | Name of contract | Date of execution | Duration (years) | Cure Amount |
|---|---|---|---|---|
| Shellcase Ltd. | Mutual Non-Disclosure Agreement | 09/13/2005 | | $0.00 |
| Shenzhen State Microelectronics Co. Ltd. | Mutual Non-Disclosure Agreement | 04/10/2006 | | $0.00 |
| Shenzhen State Microelectronics Co. Ltd. | Mutual Non-Disclosure Agreement | 04/10/2006 | | $0.00 |
| Shinden Hightex Corporation, Seiko Instruments Inc. | Non-Disclosure Agreement | 09/22/2006 | 1(disclosure) 3(confidentiality) | $0.00 |
| Shinden Hightex Corporation, Seiko Precision Inc. | Non-Disclosure Agreement | 11/21/2006 | 2(disclosure) 3(confidentiality) | $0.00 |
| Shinden Hightex Corporation, Semiconductor Company of Matsushita Electric Industrial Co., Ltd. | Non-Disclosure Agreement | 04/06/2006 | 1(disclosure) 2(confidentiality) | $0.00 |
| Shinden Hightex Corporation, Semiconductor Company of Matsushita Electric Industrial Co., Ltd. | Second Amendment to Non-Disclosure Agreement | 10/13/2006 | 1(disclosure) 5(confidentiality) | $0.00 |
| Sidense Corp. | Mutual Non-Disclosure Agreement | 10/26/2006 | 5 | $0.00 |
| SigmaTel Inc. | Mutual Non-Disclosure Agreement | 12/20/2005 | 1(disclosure) 3(confidentiality) | $0.00 |
| Sigurd Microelectronics Corp. | Non-Disclosure Agreement | 10/26/2005 | | $0.00 |
| Silecs, Inc. | Mutual Non-Disclosure Agreement | 11/28/2007 | | $0.00 |
| Silicide Wireless Microelectronics | Mutual Non-Disclosure Agreement | 04/02/2007 | 3(disclosure) 5(confidentiality) | $0.00 |
| Silicon Canvas | Mutual Non-Dislcosure Agreement | 01/29/2008 | | $0.00 |
| Silicon Genesis Corporation | Mutual Non-Disclosure Agreement | 3/02/3007 | | $0.00 |
| Silicon Hive | Non-Disclosure Agreement | 12/14/2005 | 1(disclosure) 5(confidentiality) | $0.00 |
| Silicon Laboratories, Inc. | Multiparty Non-Disclosure Agreement | 05/05/2005 | 2(disclosure) 3(confidentiality) | $0.00 |
| Silicon Laboratories, Inc. | Extension of Non-Disclosure Agreement | 8/19/2008 | Until May 5, 2011 | $0.00 |
| Silicon Touch Technology Inc. | Mutual Non-Disclosure Agreement | 06/19/2006 | 5 | $0.00 |
| SiliconFile Technologies Inc. | Mutual Non-Disclosure Agreement | 12/15/2006 | | $0.00 |
| Siliconix, Inc. | Mutual Non-Disclosure Agreement | 07/24/2003 | | $0.00 |
| Siliconix, Inc. | Mutual Non-Disclosure Agreement | 01/10/2007 | | $0.00 |
| Silterra Malaysia Sdn. Bhd. | Non-Disclosure Agreement | | | $0.00 |
| Simucad Design Automation, Inc. | Mutual Non-Disclosure Agreement | 7/29/2008 | | $0.00 |
| Sinopulser Technology Inc. | Non-Disclosure Agreement | 12/29/2004 | 5 | $0.00 |
| SINOVA S.A. | Bilateral Non-Disclosure Agreement | 7/25/2008 | 5(disclosure) | $0.00 |
| SiTime | Mutual Non-Disclosure Agreement | 04/14/2006 | | $0.00 |
| Skymaster Express Inc. | Non-Disclosure Agreement | 07/01/2006 | | $0.00 |
| Skymedi Corporation | Mutual Non-Disclosure Agreement | 04/27/2006 | | $0.00 |
| SOAProjects Inc | Non-Disclosure/Confidentiality Agreement | 4/17/2009 | 5 years | $0.00 |
| SOE "Semiconductor Devices Factory" | Mutual Non-Disclosure Agreement | 6/12/2009 | by all conf. becomes publicly known and generally available | $0.00 |
| Soft Mixed Signal Corporation | Mutual Non-Disclosure Agreement | 6/19/2008 | | $0.00 |
| Solid State System Co., Ltd. | Mutual Non-Disclosure Agreement | 06/13/2007 | 2 | $0.00 |
| Solomon Systech Ltd. | Mutual Non-Disclosure Agreement | 06/26/2006 | | $0.00 |
| Sony Ericsson Mobile Communications AB | Non-Disclosure Agreement | 3/18/2009 | 5 years | $0.00 |
| Spansion Inc. | Mutual Non-Disclosure Agreement | 11/12/2007 | 3 | $0.00 |
| Spansion Inc. | First Amendment to Mutual NDA | 3/14/2008 | | $0.00 |
| Spansion Inc. | Mutual Non-Disclosure Agreement | 3/23/2009 | 5 years | $0.00 |
| Standard Chartered Securities Korea Limited | Mutual Non-Disclosure Agreement | 12/11/2008 | 3 years after disclosure | $0.00 |
| Standard Microsystems Corporation | Proprietary Information Agreement | 08/29/2006 | 5 | $0.00 |
| Stanford University | Mutual Non-Disclosure Agreement | 05/22/2006 | | $0.00 |
| STATS ChipPAC Ltd. | Non-Disclosure Agreement | 03/07/2005 | 3 | $0.00 |
| STIC Investments Inc. | Mutual Non-Disclosure Agreement | 1/06/2009 | 2 years from effective date | $0.00 |
| Stilwell Baker | Mutual Non-Disclosure Agreement | 01/31/2008 | | $0.00 |

## List of Non-Disclosure Agreements
All have been entered by MagnaChip Semiconductor LLC

| Counterparty | Name of contract | Date of execution | Duration (years) | Cure Amount |
|---|---|---|---|---|
| STMICROELECTRONICS N.V. | Mutual Non-Disclosure Agreement | 6/12/2008 | 6 months (disclosure) 3 years (confidentiality) | $0.00 |
| STMicroelectronics Pte Ltd | Non-Disclosure Agreement | 03/05/2007 | 2(disclosure) 5(confidentiality) | $0.00 |
| SumiRecs, Inc. | Mutual Non-Disclosure Agreement | 7/22/2008 | 5(disclosure) 5(confidentiality) | $0.00 |
| SumiRecs, Inc. (SMFL) | Letter of Consent (Assignment) | 3/13/2009 | | $0.00 |
| Sun Capital Partners Group V, Inc. | Confidentilaity Agreement | 12/30/2008 | 2 years from effective date | $0.00 |
| Sunrise Digital Technology Co., Ltd | Non-Disclosure Agreement | 11/02/2007 | | $0.00 |
| SuperPix Micro Technology | Non-Disclosure Agreement | 12/28/2007 | 1(disclosure) 3(confidentiality) | $0.00 |
| Suzhou Poweron | Mutual Non-Disclosure Agreement | 11/21/2008 | | $0.00 |
| Swati Design Automation, Inc. | Mutual Non-Disclosure Agreement | 06/09/2007 | 2(disclosure) 5(confidentiality) | $0.00 |
| Swindon Silicon Systems Ltd. | Mutual Non-Disclosure Agreement | 03/16/2006 | | $0.00 |
| Synaptics Incorporated | Non-Disclosure Agreement | 10/24/2005 | | $0.00 |
| Synaptics Incorporated | Mutual Non-Disclosure Agreement | 11/02/2006 | | $0.00 |
| Synaptics Incorporated | Mutual Non-Disclosure Agreement | 12/03/2008 | 3 years | $0.00 |
| Sync Power Corp. | Non-Disclosure Agreement | 07/26/2005 | 5 | $0.00 |
| Synopsys International Limited | Mutual Non-Disclosure Agreement | 09/01/2005 | | $0.00 |
| Synopsys International Limited | Mutual Non-Disclosure Agreement | 02/27/2006 | | $0.00 |
| Synopsys International Limited | Mutual Non-Disclosure Agreement | 04/25/2006 | | $0.00 |
| Synopsys International Limited | Mutual Non-Disclosure Agreement | 11/26/2007 | 1 (Disclosure)  2 (Confidentiality) | $0.00 |
| Synopsys International Limited | Mutual Non-Disclosure Agreement | 01/18/2008 | 1(disclosure), 2(confidentiality) | $0.00 |
| Synopsys International Limited | Mutual Non-Disclosure Agreement | 6/11/2008 | 2(disclosure) 5(confidentiality) | $0.00 |
| Syspotek | Non-Disclosure Agreement | 03/10/2005 | 5 | $0.00 |
| Sysview Technology Inc. | Mutual Non-Disclosure Agreement | 9/16/2008 | | $0.00 |
| Taehwa International Transport Inc. | Non-Disclosure Agreement | 07/01/2006 | | $0.00 |
| Taelor Kim | Proprietary Information Agreement for Interns | 05/30/2006 | | $0.00 |
| Tai-1 Microelectronics Corp | Mutual Non-Disclosure Agreement | 11/19/2007 | | $0.00 |
| Taiwan Semiconductor Manufacturing Co., Ltd. | Mutual Non-Disclosure Agreement | 03/13/2006 | 1(disclosure) 5(confidentiality) | $0.00 |
| Taiwan Semiconductor Manufacturing Co., Ltd. And Conexant Systems, Inc. | Non-Disclosure Agreement | 05/01/2006 | 1(disclosure) 5(confidentiality) | $0.00 |
| TCAD International | Mutual Non-Disclosure Agreement | 05/23/2007 | | $0.00 |
| Techwell, Inc. | Mutual Non-Disclosure Agreement | 11/14/2006 | | $0.00 |
| Tenx Technology Inc. | Mutual Non-Disclosure Agreement | 09/08/2006 | | $0.00 |
| Tenx Technology Inc. | Non-Disclosure Agreement | 06/20/2005 | 5 | $0.00 |
| Teradyne, Inc. | Mutual Non-Disclosure Agreement | 12/08/2006 | | $0.00 |
| Teralane Semiconductor Inc. | Mutual Non-Disclosure Agreement | 01/04/2007 | | $0.00 |
| TES Electronic Solutions SA | Mutual Non-Disclosure Agreement | 02/01/2007 | | $0.00 |
| TES Electronic Solutions SAS | Mutual Non-Disclosure Agreement | 06/14/2006 | 2(disclosure) 5(confidentiality) | $0.00 |
| Tesna Inc. | Mutual Non-Disclosure Agreement | 6/1/2006 | by all conf. becomes publicly known and generally available | $0.00 |
| Tessera, Inc. | Mutual Non-Disclosure Agreement | 11/15/2005 | 3(disclosure) 5(confidentiality) | $0.00 |
| Tessera, Inc. | Request for Return of Confidential Information | 11/10/2008 | | $0.00 |
| Texas Instruments Incorporated | Non-Disclosure Agreement | 01/18/2006 | 3 | $0.00 |
| Texas Instruments Incorporated | Non-Disclosure Agreement | 09/25/2007 | 3(disclosure) 3(confidentiality) | $0.00 |
| The Aerospace Corporation | Mutual Non-Disclosure Agreement | 10/25/2006 | 2(disclosure) 5(confidentiality) | $0.00 |

**List of Non-Disclosure Agreements**
All have been entered by MagnaChip Semiconductor LLC

| Counterparty | Name of contract | Date of execution | Duration (years) | Cure Amount |
|---|---|---|---|---|
| The Aptec Group, LLC | Confidentiality Agreement | 10/13/2008 | the earlier of i) the closing date of the Difinitive Agmt(if any) and ii) December 31, 2009, except as otherwise stated herein. | $0.00 |
| The design | Mutual Non-Disclosure Agreement | 12/25/2007 | | $0.00 |
| The Ruth Group | Non-Disclosure Agreement | 9/10/2004 | | $0.00 |
| The University of Texas at Austin | Mutual Confidential Information Disclosure and Limited Use Agreement | 10/13/2005 | 1 | $0.00 |
| TheInformation Industry Departnment of Shandong Province, Inpur Group Co., Ltd., and Hynix Semiconductor Inc. | Mutual Non-Disclosure Agreement | 01/22/2008 | | $0.00 |
| ThinkEquity Partners LLC on behalf of Newport Imaging Corporation | Letter | 05/31/2007 | 3 | $0.00 |
| Timenix | Non-Disclosure Agreement | 04/27/2006 | | $0.00 |
| TM Technology Inc. | Mutual Non-Disclosure Agreement | 10/20/2006 | | $0.00 |
| TMI Logistics, Inc. | Non-Disclosure Agreement | 07/01/2006 | | $0.00 |
| Tokyo Electron Limited | Mutual Non-Disclosure Agreement | 1/22/2008 | 3(confidentiality) | $0.00 |
| Tomato LSI Inc. | Mutual Non-Disclosure Agreement | 3/25/2008 | | $0.00 |
| Toppan Printing Co., Ltd. | Non-Disclosure Agreement | 11/30/2006 | 1(disclosure) 3(confidentiality) | $0.00 |
| Topro Technology Inc. | Non-Disclosure Agreement | 01/04/2003 | 5 | $0.00 |
| Toshiba Matsushita Display Technology Co., Ltd. | Non-Disclosure Agreement | 7/24/2008 | 5(confidentiality) | $0.00 |
| TPO Displays Corp. | Non-Disclosure Agreement | 5/28/2008 | | $0.00 |
| Transamp, Inc | Mutual Non-Disclosure Agreement | 12/10/2007 | | $0.00 |
| TRENDCHIP Technologies Corp. | Non-Disclosure Agreement | 04/30/2004 | 3 | $0.00 |
| Trident Logic Corporation | Mutual Non-Disclosure Agreement | 01/31/2008 | | $0.00 |
| Trident Logic Corporation | Mutual Non-Disclosure Agreement | 10/19/2007 | | $0.00 |
| Tritan Technology Inc. | Mutual Non-Disclosure Agreement | | | $0.00 |
| Triune Systems LLC | Mutual Non-Disclosure Agreement | 07/17/2007 | | $0.00 |
| Tube Investment Inc. | Mutual Non-Disclosure Agreement | 04/17/2007 | | $0.00 |
| UBS Securities LLC | Non-Disclosure Agreement | 11/19/2004 | 2 | $0.00 |
| UMC Group (USA) | Reciprocal Non-Disclosure Agreement | | 5 | $0.00 |
| UniqueICs LLC | Mutual Non-Disclosure Agreement | 10/09/2006 | | $0.00 |
| United Microelectronics Corporation | Reciprocal Non-Disclosure Agreement | | 5 | $0.00 |
| University of Southern California | Mutual Non-Disclosure Agreement | 03/30/2007 | | $0.00 |
| Varian Medical Systems, Inc. | Mutual Non-Disclosure Agreement | 01/05/2006 | 1(disclosure) 3(confidentiality) | $0.00 |
| Vega Silicon Inc. | Mutual Non-Disclosure Agreement | 05/31/2006 | | $0.00 |
| VIA Optical Solution, Inc. | Confidentiality and Non-Disclosure Agreement | 05/15/2002 | | $0.00 |
| Virae Logic Corporation | Mutual Non-Disclosure Agreement | 07/14/2006 | 3 | $0.00 |
| Vision Display Technology Inc. | Non-Disclosure Agreement | 03/01/2005 | 5 | $0.00 |
| VisionMOS International Inc. | Mutual Non-Disclosure Agreement | 05/04/2006 | 2(disclosure) 5(confidentiality) | $0.00 |
| V-Light Technology Co., Ltd. | Non-Disclosure Agreement | 2005 | 5 | $0.00 |
| VLSI Solution Oy | Mutual Non-Disclosure Agreement | 05/02/2007 | | $0.00 |
| Volterra Semiconductor Corporation | Mutual Non-Disclosure Agreement | 10/23/2007 | 5(confidentiality) | $0.00 |
| Wearnes Semicondcutor Co. Ltd. | Non-Disclosure Agreement | 05/27/2005 | 5 | $0.00 |
| Widechips Inc. | Mutual Non-Disclosure Agreement | 09/20/2006 | | $0.00 |
| WindTop Technology Corp. | Mutual Non-Disclosure Agreement | 09/11/2006 | | $0.00 |
| Wintek | Mutual Non-Disclosure Agreement | 4/22/2008 | 1(disclosure) 5(confidentiality) | $0.00 |
| Wipro Limited | Non-Disclosure Agreement | 01/12/2007 | 1(disclosure) 5(confidentiality) | $0.00 |
| Wiz4Com Holding SAS | Mutual Non-Disclosure Agreement | 8/16/2007 | 1(disclosure) | $0.00 |
| Wolfson Microelectronic Plc | Mutual Non-Disclosure Agreement | 10/14/2005 | | $0.00 |

## List of Non-Disclosure Agreements
All have been entered by MagnaChip Semiconductor LLC

| Counterparty | Name of contract | Date of execution | Duration (years) | Cure Amount |
|---|---|---|---|---|
| Wolfson Microelectronics plc, Aviza Technology Inc | 3 Way Mutual Non-Disclosure Agreement | 7/30/2007 | 1(disclosure) | $0.00 |
| Woori Investment & Securities Co., Ltd. | Mutual Non-Disclosure Agreement | 3/5/2009 | 2 years from the date of termination of any negotiation | $0.00 |
| Wuxi A-Kerr Science and Technology Co., Ltd. Of the People's Republic of China | Non-Disclosure Agreement | 09/20/2006 | | $0.00 |
| Wuxi ASIC Micro Electronics Co., Ltd. | Mutual Non-Disclosure Agreement | 10/11/2006 | | $0.00 |
| Wuxi Crystal Source Micro Electronics Co., Ltd. | Mutual Non-Disclosure Agreement | 10/11/2006 | | $0.00 |
| WuXi Microelectonics | Non-Disclosure Agreement | 2003 | 5 | $0.00 |
| Xceed Imaging Ltd. | Mutual Non-Disclosure Agreement | 07/20/2006 | | $0.00 |
| Xi'an IC Design Center Co., Ltd. | Mutual Non-Disclosure Agreement | 09/11/2006 | | $0.00 |
| Xi'an Innuovo Microelectronics Co., Ltd. | Mutual Non-Disclosure Agreement | 6/16/2008 | | $0.00 |
| Xi'an Innuovo Microelectronics Co., Ltd. | Mutual Non-Disclosure Agreement | 3/16/2009 | by all conf. becomes publicly known and generally available | $0.00 |
| XinTec Inc. | Mutual Non-Disclosure Agreement | 04/12/2006 | | $0.00 |
| YES Hightech | Mutual Non-Disclosure Agreement | 07/10/2007 | | $0.00 |
| Yijie Huo | Mutual Non-Disclosure Agreement | 3/20/2008 | | $0.00 |
| Yokogawa Electric Corporation | Reciprocal Non-Disclosure Agreement | 05/15/2007 | 3(disclosure) 3(confidentiality) | $0.00 |
| Yongju Lee | Non-Disclosure Agreement | 9/13/2007 | | $0.00 |
| Youngmyung Communication Industries | Non-Disclosure Agreement | 11/01/2004 | 5 | $0.00 |
| Yu Chong Lee | Proprietary Information Agreement For Legal Interns | 12/11/2007 | | $0.00 |
| Zetex Semiconductors | Mutual Non-Disclosure Agreement | 02/27/2007 | | $0.00 |
| Ziptronix, Inc. | Confidential Disclosure Agreement | 08/03/2006 | 3(disclosure) 3(confidentiality) | $0.00 |
| ZMD (Zentrum Mikroelectronic Dresden AG) | Mutual Non-Disclosure Agreement | 05/16/2007 | 5 years from disclosure | $0.00 |
| Zoran Corporation | Mutual Non-Disclosure Agreement | | 2 | $0.00 |
| Zoran Corporation | Non-Disclosure Agreement | 12/14/2005 | 2(disclosure) 5(confidentiality) | $0.00 |
| ZYCUBE | Mutual Non-Disclosure Agreement | 5/07/2008 | | $0.00 |