# United States Bankruptcy Court
## District of Delaware

In re __MagnaChip Semiconductor LLC__

,
Debtor

Case No. __09-12009 (PJW)__

Chapter __11__

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 462.83 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 595,000,000.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | 250.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 2 | | 256,879,133.52 | |
| G - Executory Contracts and Unexpired Leases | Yes | 23 | | | |
| H - Codebtors | Yes | 5 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 38 | | | |
| Total Assets | | | 462.83 | | |
| Total Liabilities | | | | 851,879,383.52 | |

**UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

**Global Notes and Statement of Limitations, Methodology and Disclaimer Regarding the Debtors' Statement and Schedules**

MagnaChip Semiconductor Finance Company, MagnaChip Semiconductor LLC, MagnaChip Semiconductor SA Holdings LLC, MagnaChip Semiconductor, Inc., MagnaChip Semiconductor S.A., and MagnaChip Semiconductor B.V. (each individually a "Debtor," and collectively, the "Debtors") submit their respective Statement of Financial Affairs (the "Statements") and Schedules of Assets and Liabilities (the "Schedules"), pursuant to 11 U.S.C. § 521 and Federal Rule of Bankruptcy Procedure 1007. The following global notes regarding the Statements and Schedules are fully incorporated into and made part of the Statements and Schedules of each Debtor. These notes comprise an integral part of the Statements and Schedules and should be referred to and considered in connection with any review of the Statements and Schedules. Unless otherwise noted, the financial and other information contained in the Statements and Schedules is derived from the Debtors in accordance with the Debtors' financial reporting and accounting policies and procedures.

The Debtors' voluntary petitions for relief under title 11 of the United States Code (the "Bankruptcy Code") were filed on June 12, 2009 (the "Petition Date").

The Debtors reserves all rights to amend their Statements and Schedules, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the Statements and Schedules as to amount, liability or classification of the claim, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Furthermore, nothing contained in the Statements and Schedules shall constitute a waiver of rights by the Debtors involving any present or future causes of action, contested matters or other issues under the provisions of the Bankruptcy Code or other relevant non-bankruptcy laws.

Given the differences between the information to be submitted in the Statements and Schedules and the financial information utilized under Generally Accepted Accounting Principles, the aggregate asset values and claim amounts set forth in the Statements and Schedules may not reflect the values and amounts that would be set forth in a balance sheets for the Debtors prepared in accordance with Generally Accepted Accounting Principles.

It would be costly, unduly burdensome and time-consuming to obtain current market valuations of the Debtors' assets. Accordingly, unless otherwise indicated, net book values rather than current market values are reflected on the Statements and Schedules. Assets that have been fully depreciated or expensed for accounting purposes have no net book value. The current book values may not reflect a comprehensive review of accounting adjustments, including asset impairments and write-downs, which may be required and conducted in relation to the Debtors' bankruptcies. The reader therefore should not place undue reliance upon the book values associated with the assets listed.

In reviewing and signing the Schedules and Statements, the Debtors' Chief Financial Officer (the "CFO") has necessarily relied upon the efforts, statements and representations of other personnel and professionals of the Debtors. The CFO has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors and their addresses.

## General Notes Regarding the Debtors' Statements and Schedules

### 1. Financial Information.
The information provided for herein, except as otherwise noted, represents the assets and liability data of the Debtors as of the Petition Date unless otherwise noted.

### 2. Unaudited Financial Information.
The Statements and Schedules prepared by the Debtors' management and professionals are unaudited. While the Debtors have tried to ensure that the Statements and Schedules are accurate and complete based upon information that was available at the time of the preparation, the subsequent receipt of information or an audit may result in material changes in financial data contained in the Statements and Schedules.

### 3. Claim Description.
Any failure to designate a claim on the Statements and Schedules as "contingent," "unliquidated," or "disputed" does not constitute an admission that such claim is not "contingent," "unliquidated," or "disputed." The Debtors reserve the right to dispute, or to assert offsets or defenses to any claim reflected on its Schedules as to amount, liability, or classification, or to otherwise subsequently designate any claim as "contingent," "unliquidated," or "disputed." The Debtors reserve the right to dispute, or to assert setoff rights, counterclaims or defenses to, any claim reflected on their Schedules as to amount, liability or classification, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Further, the claims of individual creditors for, among other things, goods, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the Debtors. The Debtors reserve all their rights with respect to any such credits and allowances. Moreover, the Debtors reserve the right to amend their Schedules and Statements as necessary and appropriate.

### 4. Accuracy.
While the Debtors have sought to file complete and accurate Statements and Schedules, inadvertent errors and omissions may exist. The Debtors reserve the right to amend their Statements and Schedules as necessary or appropriate.

### 5. Liabilities.
The Debtors have sought to allocate liabilities between the pre-petition and post-petition periods based on the information and research that was conducted in connection with the preparation of the Statements and Schedules. As additional information becomes available and further research is conducted, the allocation of liabilities between pre-petition and post-petition periods may change.

### 6. Market Value of Property Interests.
Unless otherwise noted, the book value on the Debtors' books as of the Petition Date, rather than current market value of the Debtors' interests in property, is reflected in the Statements and Schedules.

## 7. Specific Notes.

These general notes are in addition to the specific notes set forth in the related Statements and Schedules hereinafter.

### Note to Schedule "B"

As noted on Schedule "B," many of the assets listed are reflected at net book value. The Debtors do not represent that such assets or the other assets listed in Schedule "B" are properly valued at this time. Accounts receivable and royalty receivables in item 16 are listed at gross book value, and the Debtors do not represent that this is the actual value of these assets or represent future collections. The Debtors have not retained an appraiser to obtain market values for such assets.

### Note to Schedule "D"

Except as otherwise agreed pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court, the Debtors reserve the right to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a secured creditor listed on Schedule "D" of any Debtor. Moreover, although the Debtors may have scheduled claims of various creditors as secured claims, the Debtors reserve all rights to dispute or challenge the secured nature of any such creditor's claim or the characterization of the structure of any such transaction or any document or instrument (including, without limitation, any intercompany agreement) related to such creditor's claim. In certain instances, a Debtor may be a co-obligor, co-mortgagor, or guarantor with respect to scheduled claims of other Debtors, and no claim set forth on Schedule "D" of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other entities. The descriptions provided in Schedule "D" are intended only to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens. Nothing in these global notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

Except as specifically stated herein, parties which may hold security deposits have not been listed on Schedule "D."

Holders of secured claims by virtue of holding setoff rights against the Debtors are not included on Schedule "D." Lessors, utility companies and other parties which may hold security deposits have also not been listed on Schedule D.

### Note to Schedule "E"

The listing of any claim on Schedule "E" does not constitute an admission by the Debtors that such claim is entitled to priority treatment under 11 U.S.C. § 507. The Debtors reserve the right to take the position that any claim listed on Schedule "E" is not entitled to priority.

3

## Wages

MagnaChip Semiconductor, Inc., is the only Debtor with employees. As of the Petition Date, MagnaChip Semiconductor, Inc., employed 13 employees. As set forth on Schedule E for MagnaChip Semiconductor, Inc., MagnaChip Semiconductor, Inc., paid its employees' prepetition salary and wages prior to the Petition Date.

## Taxes

Schedule "E" contains the Debtors' best estimates of all of the potential priority claims against the Debtors' estates held by governmental and quasi-governmental entities. The Debtor reserves the right to assert that claims identified on Schedule "E" are not claims of governmental entities and/or that such claims are not entitled to priority.

## Note to Schedule "F"

This value of claims contained in this section are based on a review of pre-petition invoices, and other documentation and financial information that were available up to the time of the filing of these Schedules.

Whether or not noted on this attachment, prepetition claims relating to executory contracts and leases may be contingent by their very nature and are subject to change based on the Debtors' decision to assume, accept, reject or reclassify such contract or lease.

## Note to Schedule "G"

While reasonable efforts have been made to ensure the accuracy of the Schedule "G," the Debtors do not make, and specifically disclaims, any representation or warranty as to the completeness or accuracy of the information set forth herein, or the validity or enforceability of any contracts, agreement, or documents listed herein. The Debtors hereby reserve the right to dispute the validity, status, characterization, recharacterization (whether as a disguised financing or otherwise) or enforceability of any contracts, agreements or leases set forth herein and to amend or supplement Schedule "G."

Certain of the contracts, agreements and leases listed on Schedule "G" may have expired or may have been modified, amended and supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements which may not be listed herein. The leases listed on Schedule "G" may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule "G." Certain of the Debtors' executory agreements may not have been memorialized and could be subject to dispute. Schedule "G" does not include all purchase orders.

In re   **MagnaChip Semiconductor LLC**                          Case No.   **09-12009 (PJW)**
                                                      Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

|  | Sub-Total > | **0.00** | (Total of this page) |
|---|---|---|---|
|  | Total > | **0.00** |  |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

In re    **MagnaChip Semiconductor LLC**             Case No.   **09-12009 (PJW)**

Debtor

# SCHEDULE B - PERSONAL PROPERTY[1]

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| | Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|---|
| 1. | Cash on hand | X | | | |
| 2. | Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **JP Morgan Chase Bank - Money Market Investment Account No. xxxxx4930 (USD) - 1211 Avenue of the Americas, New York, NY 10036** | - | 460.83 |
| | | | **JP Morgan Chase Bank - Business Checking Account No. xxxxx7956 (USD) - 1211 Avenue of the Americas, New York, NY 10036** | - | 0.00 |
| 3. | Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. | Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. | Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. | Wearing apparel. | X | | | |
| 7. | Furs and jewelry. | X | | | |
| 8. | Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. | Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. | Annuities. Itemize and name each issuer. | X | | | |

1   Unless otherwise specified herein, all values are book values.

Sub-Total >      **460.83**
(Total of this page)

   **3**    continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                           Best Case Bankruptcy

In re   **MagnaChip Semiconductor LLC**                                                Case No.   **09-12009 (PJW)**
                                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **100% Equity interest in MagnaChip Semiconductor SA Holdings LLC** | - | **Unknown** |
| | | **100% Equity interest in MagnaChip Semiconductor Inc.** | - | **Unknown** |
| | | **99% Equity interest in MagnaChip Semiconductor S.A.** | - | **Unknown** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Citigroup Venture Capital Equity Partners, L.P. capital contribution** | - | **1.00** |
| | | **Francisco Partners, L.P. capital contribution** | - | **1.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

                                                        Sub-Total >            **2.00**
                                                        (Total of this page)

Sheet **1** of **3** continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                      Best Case Bankruptcy

In re   **MagnaChip Semiconductor LLC**                                       Case No.   **09-12009 (PJW)**
_____
                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |

Sub-Total >          **0.00**
(Total of this page)

Sheet   **2**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **MagnaChip Semiconductor LLC**                                      Case No.    **09-12009 (PJW)**
_____
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

|  |  |
|---|---|
| Sub-Total > (Total of this page) | 0.00 |
| Total > | 462.83 |

Sheet  **3**  of  **3**   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re   **MagnaChip Semiconductor LLC**                                  ,      Case No.   09-12009 (PJW)
                                                                              Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W | J C | | | | | | |
| Account No. | | | | | **Guarantor on First Lien Debt** | | | | | |
| **The Bank of New York Mellon as Indenture Trustee Corporate Finance Unit 101 Barclay Street 8W New York, NY 10286** | X | - | | | | | | | | |
| | | | | | Value $                    0.00 | | | | **500,000,000.00** | **500,000,000.00** |
| Account No. | | | | | **Guarantor on First Lien Debt** | | | | | |
| **UBS AG Stamford Branch Administrative Agent & Collateral Agent Banking Products Services 677 Washington Blvd 6-South Stamford, CT 06901** | X | - | | | | | | | | |
| | | | | | Value $            **Unknown** | | | | **95,000,000.00** | **Unknown** |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | Value $ | | | | | |

**0**   continuation sheets attached

| | | | |
|---|---|---|---|
| | Subtotal (Total of this page) | **595,000,000.00** | **500,000,000.00** |
| | Total (Report on Summary of Schedules) | **595,000,000.00** | **500,000,000.00** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07)

In re   **MagnaChip Semiconductor LLC**                                    Case No.   09-12009 (PJW)
_____,
                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**1**___   continuation sheets attached

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **MagnaChip Semiconductor LLC**                                                    Case No.   **09-12009 (PJW)**
                                                    ,
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | **Annual Franchise Fee** | | | | | |
| **State of Delaware Division of Corporations PO Box 11728 Newark, NJ 07101-4728** | - | | | | | | | **Unknown** |
| | | | | | | | 250.00 | **Unknown** |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet **1** of **1** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | | 0.00 |
| | 250.00 | 0.00 |
| Total (Report on Summary of Schedules) | | 0.00 |
| | 250.00 | 0.00 |

In re   **MagnaChip Semiconductor LLC**                 Case No.   __09-12009 (PJW)__

,

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | Guarantor on Subordinated Debt | | | | |
| **Law Debenture Corporation Successor Indenture Trustee Attn Robert Bice 400 Madison Ave., 4th Flr. New York, NY 10017** | X | - | | | | | 250,000,000.00 |
| Account No. | | | Intercompany debt | | | | |
| **MagnaChip Semiconductor, Ltd. (MSK) 1 Hyangjeong-dong Hungduk-gu Cheongju-si Chungbuk, Korea** | | - | | | | | 4,373,155.05 |
| Account No. | | | Professional Services | | | | |
| **O'Melveny & Myers LLP 1999 Avenue of the Stars 7th Floor Los Angeles, CA 90067** | X | - | | | | X | 776,828.35 |
| Account No. | | | Professional Services | | | | |
| **RR Donnelley P.O. Box 13654 Newark, NJ 07188** | | - | | | | X | 448,904.76 |

| | | | |
|---|---|---|---|
| __1__  continuation sheets attached | Subtotal (Total of this page) | | 255,598,888.16 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **MagnaChip Semiconductor LLC**                                    Case No.    09-12009 (PJW)
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | Professional Services | | | | |
| **Shareholder.com** **P.O. Box 8500** **Philadelphia, PA 19178** | | - | | | | | | 4,407.47 |
| Account No. | | | | Professional Services | | | | |
| **Shin & Kim** **6th Floor Ace Tower** **1-170 Soonhwa-dong** **Jung-gu, 100-712 Seoul Korea** | X | - | | | | | X | 25,837.89 |
| Account No. | | | | Professional Services | | | | |
| **UBS Securities LLC** **299 Park Avenue** **New York, NY 10171** | | - | | | | | X | 1,250,000.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no. __1__ of __1__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | |
|---|---|
| Subtotal (Total of this page) | 1,280,245.36 |
| Total (Report on Summary of Schedules) | 256,879,133.52 |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re   **MagnaChip Semiconductor LLC**                Case No.   **09-12009 (PJW)**

                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| 3SoC Inc. | Mutual Non-Disclosure Agreement |
| A+AL | Mutual Non-Disclosure Agreement |
| A-Link Corporation | Mutual Non-Disclosure Agreement |
| ABBAHOME Inc. | Non-Disclosure Agreement |
| Ableco Finance LLC | Mutual Non-Disclosure Agreement |
| Abov Semiconductor | Mutual Non-Disclosure Agreement |
| Acacia Patent Acquisition LLC (APAC) | Mutual Non-Disclosure Agreement |
| ACARD Technology Corp | Mutual Non-Disclosure Agreement |
| Acceleware Corp. | Mutual Non-Disclosure Agreement |
| Accent S.p.A. | Mutual Non-Disclosure Agreement |
| Acrochips Technology | Mutual Non-Disclosure Agreement |
| Acrochips Technology Inc. | Mutual Non-Disclosure Agreement |
| Acrochips Technology/Shinden Hitghtex Co | Non-Disclosure Agreement |
| ADDtek Corporation | Mutual Non-Disclosure Agreement |
| Advanced Analogic Technologies, Inc. | Mutual Non-Disclosure Agreement |
| Advanced Power Electronics Corp. | Mutual Non-Disclosure Agreement |
| Advanced Technology Real Estate Group db | Mutual Non-Disclosure Agreement |
| Advanced Technology Real Estate Group db | Non-Disclosure Agreement |
| Advantech Semiconductor Inc. | Non-Disclosure Agreement |
| Aeroflex Colorado Springs, Inc. | Mutual Non-Disclosure Agreement |
| Agamem Microelectronics Inc. | Mutual Non-Disclosure Agreement |
| Airoha Technology Corp. | Mutual Non-Disclosure Agreement |
| Aivea Corporation | Mutual Non-Disclosure Agreement |

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037           Best Case Bankruptcy

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Allegro Microsystems, Inc. | Mutual Non-Disclosure Agreement |
| Alliance Semiconductor Corporation | Non-Disclosure Agreement |
| Alps Electric (USA), Inc. | Confidentiality Agreement |
| Alps Electric Co., Ltd. | Non-Disclosure Agreement |
| Altitude Capital Partners, L.P. | Non-Disclosure Agreement |
| Altus Technology | Non-Disclosure Agreement |
| American Precision Dicing Inc. | Non-Disclosure Agreement |
| AMI Semiconductor, Inc. | Confidential Disclosure Agreement |
| AMI Semiconductor, Inc. and Silicon Vall | Confidential Disclosure Agreement (Three-Way) |
| AMI, Excel | Confidential Disclosure Agreement |
| Amkor Technology Korea, Inc. | Non-Disclosure Agreement |
| Amkor Technology, Inc. | Non-Disclosure Agreement |
| Amkor Technology, Inc.; SML Electronics, | Confidential Information Agreement |
| Amtek | Mutual Non-Disclosure Agreement |
| Anachip Corporation | Mutual Non-Disclosure Agreement |
| Analog Devices, Inc. | Mutual Non-Disclosure Agreement |
| Analog Express | Mutual Non-Disclosure Agreement |
| Analog Integrations Corporation | Non-Disclosure Agreement |
| Analogix Semiconductor | Mutual Non-Disclosure Agreement |
| AnaPlus Semiconductor Corp. | Non-Disclosure Agreement |
| ANPEC Electronics Corp. | Mutual Non-Disclosure Agreement |
| ANPEC Electronics Corp. | Non-Disclosure Agreement |
| Anwell Semiconductor Corp | Non-Disclosure Agreement |
| Aplus Flash Technology Inc. | Mutual Non-Disclosure Agreement |
| Apple Computer, Inc. | Confidentiality Agreement (Mutual) |
| Apple Inc. | Mutual Non-Disclosure Agreement |

Sheet __1__ of __22__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| AppoTech Limited | Mutual Non-Disclosure Agreement |
| ARC International I.P., Inc. | ARC International Non-Disclosure Agreement |
| ARM Limited | Confidential |
| Artchips Co., Ltd. | Mutual Non-Disclosure Agreement |
| Arthur Lau, Individual Consultant | Non-Disclosure Agreement |
| ASB | Non-Disclosure Agreement |
| ASIC ART Ltd | Mutual Non-Disclosure Agreement |
| ATI Technologies Inc. | Non-Disclosure Agreement |
| Atmel Corporation | Mutual Non-Disclosure Agreement |
| Atmel Corporation | Non-Disclosure Agreement |
| ATS | Mutual Non-Disclosure Agreement |
| Attansic | Non-Disclosure Agreement |
| Attansic Tech. Corp. | Non-Disclosure Agreement |
| Avago Technologies Manufacturing (Singap | Confidential Disclosure Agreement |
| Avant Technology Inc. | Non-Disclosure Agreement |
| Avantech Mobile | Mutual Non-Disclosure Agreement |
| Avenue Investment,LP | Confidentiality Agreement |
| AVID | Mutual Non-Disclosure Agreement |
| Avieon Inc. | Mutual Non-Disclosure Agreement |
| Avision Inc. | Non-Disclosure Agreement |
| AXElite Technology Corporation | Non-Disclosure Agreement |
| Bang & Olufsen ICE Power A/S | Mutual Non-Disclosure Agreement |
| Beijing Ebtech Co., Ltd. | Mutual Non-Disclosure Agreement |
| Beijing Sungine Science Limited Corporat | Mutual Non-Disclosure Agreement |
| Beijing, Eastera Science & Technology Co | Mutual Non-Disclosure Agreement |
| BeSang, Inc. | Mutual Non-Disclosure Agreement |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Biforst Technology Inc. | Mutual Non-Disclosure Agreement |
| Blackroc Technology Ltd. | Mutual Non-Disclosure Agreement |
| BlueChips Technoogy Pte. Ltd. | Mutual Non-Disclosure Agreement |
| BONDWISE KOREA LLC | Mutual Non-Disclosure Agreement |
| Bourns Inc. | Non-Disclosure Agreement |
| Brite Semiconductor International Limite | Mutual Non-Disclosure Agreement |
| Bruco B.V. | Mutual Non-Disclosure Agreement |
| BYD Microelectronics | Mutual Non-Disclosure Agreement |
| BYD Microelectronics Co., Ltd. | Non-Disclosure Agreement |
| Cadeka Microcircuits | Mutual Non-Disclosure Agreement |
| Cadence Design Systems (Ireland) Ltd. | Mutuatl Non-Disclosure Agreement |
| Cadence Design Systems, Inc. | Mutual Non-Disclosure Agreement |
| California Institution of Technology Jet | Non-Disclosure Agreement |
| California Micro Devices Corporation | Mutual Non-Disclosure Agreement |
| Canova Tech Srl. | Mutual Non-Disclosure Agreement |
| Cape Semiconductor, Inc.. | Non-Disclosure Agreement |
| Caretta Integrated Circuits | Non-Disclosure Agreement |
| Carlyle Asia Investment Advisors Limited | Mutual Non-Disclosure Agreement |
| Cast, Inc. | Mutual Non-Disclosure Agreement |
| Catalyst Semiconductor, Inc. | Mutual Non-Disclosure Agreement |
| CDMDATA., Inc. | Mutual Non-Disclosure Agreement |
| Celis Semiconductor | Mutual Non-Disclosure Agreement |
| Champion Microelectronic Corp. | Non-Disclosure Agreement |
| Chang, Hee Kyung | Non-Disclosure Agreement |
| Changwon National University | Mutual Non-Disclosure Agreement |
| Cheertek Incorporation | Mutual Non-Disclosure Agreement |

Sheet __3__ of __22__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Chi Mei Optoelectronics Corp | Mutual Non-Disclosure Agreement |
| CHiL Semiconductor Corporation | Non-Disclosure Agreement |
| ChiMei Optoelectronics Corp., Ltd. | Mutual Non-Disclosure Agreement |
| China Integrated Circuit Design Corp., L | Non-Disclosure Agreement |
| Chip Advanced Technology | Non-Disclosure Agreement |
| Chip-Link Enterprises Ltd. | Non-Disclosure Agreement |
| Chiphomer Technology (Cayman) Limited | Mutual Non-Disclosure Agreement |
| Chiphomer Technology Limited | Mutual Non-Disclosure Agreement |
| Chiplus Semiconductor Corp. | Mutual Non-Disclosure Agreement |
| Chipworks, Inc. | Non-Disclosure Agreement |
| CHO, Kyung-Sook | Mutual Non-Disclosure Agreement |
| Christian Fessenmaier | Mutual Non-Disclosure Agreement |
| Chungwha Picture Tubes, Ltd | Mutual Non-Disclosure Agreement |
| Cirrus Logic, Inc. | Mutual Non-Disclosure Agreement |
| Cisco Technology, Inc. | Mutual Non-Disclosure Agreement |
| Citigroup Global Markets, Inc. | Non-Disclosure Agreement |
| ClairPixel Co., Ltd. | Mutual Non-Disclosure Agreement |
| Clare Micronix | Mutual Non-Disclosure Agreement |
| CMSC, Inc. | Mutual Non-Disclosure Agreement |
| CMSC, Inc. | Non-Disclosure Agreement |
| Color Kinetics Incorporated | Mutual Non-Disclosure Agreement |
| Conexant Systems, Inc., Plan 9 Inc. | Standard 3-Way Non-Disclosure Agreement |
| Conwise | Mutual Non-Disclosure Agreement |
| Coresem Inc | Non Disclosure Agreement |
| CREE Inc | Confidentiality Agreement |
| Crystal Media, Inc. | Mutual Non-Disclosure Agreement |

Sheet  __4__  of  __22__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Cypress Semiconductor Corporation** | **Mutual Non-Disclosure Agreement** |
| **D-Side Advisors** | **Mutual Non-Disclosure Agreement** |
| **Dai Nippon Printing Co., Ltd.** | **Mutual Non-Disclosure Agreement** |
| **Daily Silver IMP Microelectronics** | **Mutual Non-Disclosure Agreement** |
| **Daioh Electric** | **Confidential Disclosure Agreement** |
| **Dean of KAIST** | **Non-Disclosure Agreement** |
| **Dell Inc.** | **Non-Disclosure Agreement** |
| **Deutsche Bank** | **Confidentilaity Undertaking** |
| **Deutsche Bank Securities, Inc.** | **Non-Disclosure Agreement** |
| **Deutsche Bank Technology Group** | **Non-Disclosure Agreement** |
| **Device Technology** | **Confidential Disclosure Agreement** |
| **Disco Hi-Tec America, Inc.** | **Non-Disclosure Agreement** |
| **Displaychips Inc.** | **Mutual Non-Disclosure Agreement** |
| **Dong Su Enterprise Co., Ltd.** | **Non-Disclosure Agreement** |
| **Dongbu Anam Semiconductor** | **Non-Disclosure Agreement** |
| **Dongbu HiTek Semiconductor Business** | **Mutual Non-Disclosure Agreement** |
| **Dongbu-Anam Semiconductor.** | **Non-Disclosure Agreement** |
| **Draper Fisher Jurvetson ePlanet Ventures** | **Non-Disclosure Agreement** |
| **DxO Labs** | **Mutual Non-Disclosure Agreement** |
| **Dynamic Solutions International Ltd.** | **Mutual Non-Disclosure Agreement** |
| **East Sun Technoogy Co. Ltd.** | **Non-Disclosure Agreement** |
| **EETI** | **Mutual Non-Disclosure Agreement** |
| **Electronics and Telecommunications Resea** | **Non-Disclosure Agreement** |
| **Elite Micropower, Inc.** | **Non-Disclosure Agreement** |
| **Elite Semiconductor Memory Technology In** | **Mutual Non-Disclosure Agreement** |
| **ELMOS Semiconductor AG** | **Mutual Non-Disclosure Agreement** |

Sheet   **5**   of   **22**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| EM Microelectronic-Marin SA | Non-Disclosure Agreement |
| eMemory Technology Inc. | Non-Disclosure Agreement |
| Enchida International Limited | Mutual Non-Disclosure Agreement |
| Engion Co., Ltd | Non Disclosure Agreement |
| Epson Electronics America, Inc. | Mutual Non-Disclosure Agreement |
| Eugene Asset Management Co., Ltd. | Mutual Non-Disclosure Agreement |
| Eutech Microelectronics Inc. | Mutual Non-Disclosure Agreement |
| EV Group | Mutual Non-Disclosure Agreement |
| Eve-USA, Inc | Mutual Non-Disclosure Agreement |
| Exar Corporation | Mutual Non-Disclosure Agreement |
| Eyesquad GmbH | Mutual Non-Disclosure Agreement |
| Fairchild Semiconductor Corporation | Mutual Non-Disclosure Agreement |
| Faraday Technology | Mutual Non-Disclosure Agreement |
| Feature Integration Technology Inc. | Mutual Non-Disclosure Agreement |
| Feeling Technology Corporation | Mutual Non-Disclosure Agreement |
| Feveon, Inc. | Mutual Non-Disclosure Agreement |
| Filmetrics, Inc. | Mutual Non-Dislcosure Agreement |
| FocalTech Systems, Ltd | Mutual Non-Disclosure Agreement |
| Freescale Semiconductor, Inc. | Mutual Non-Disclosure Agreement |
| FSC | Mutual Non-Disclosure Agreement |
| FTI (Future Technology Devices Internati | Mutual Non-Disclosure Agreement |
| Fujifilm Electronic Materials U.S.A., In | Mutual Non-Disclosure Agreement |
| Fultec Semiconductor, Inc. | Mutual Non-Disclosure Agreement |
| Future Technology Devices International | Mutual Non-Disclosure Agreement |
| Future Waves Pte Ltd | Mutual Non-Disclosure Agreement |
| FyreStorm, Inc. | Mutual Non-Disclosure Agreement |

Sheet  **6**  of  **22**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Garmin International, Inc. | Mutual Non-Disclosure Agreement |
| GDA Technologies, Inc. | Mutual Non-Disclosure Agreement |
| GE Capital Services Pte Ltd | Mutual Non-Disclosure Agreement |
| GEM services, Inc. | Mutual Non-Disclosure Agreement |
| Genesis Microchip Inc. | Mutual Confidentiality Agreement |
| GENNUM Corporation | Mutual Non-Disclosure Agreement |
| Gillian Montgomery for Dog & Pony Show, | Mutual Non-Disclosure Agreement (Proprietary Informationn and Invention Assignment Agreement for Consultants) |
| Global Mixed-Mode Technology Inc. | Mutual Non-Disclosure Agreement |
| Goldman, Sachs & Co. | Non-Disclosure Agreement |
| GrandTek LSI Co., Ltd. | Mutual Non-Disclosure Agreement |
| Great Wall Semiconductor | Mutual Non-Disclosure Agreement |
| GreenMark Technology Inc. | Mutual Non-Disclosure Agreement |
| GS Capital Partners VI Fund, L.P. | Mutual Non-Disclosure Agreement |
| HanVision Co., Ltd. | Mutual Non-Disclosure Agreement |
| Haohong Microelectronics Co., Ltd. | Mutual Non-Disclosure Agreement |
| Harvest Semiconductor Corporation | Mutual Non-Disclosure Agreement |
| Hee Jong Uee | Proprietary Information Agreement for Interns |
| Hewlett-Packard Ltd. | Confidential Disclosure Agreement |
| Hi-Com Tech Limited | Mutual Non-Disclosure Agreement |
| Himark Technology Inc | Mutual Non-Disclosure Agreement |
| Hitachi Displays, Ltd. | Mutual Non-Disclosure Agreement |
| Hooman Reyhani | Mutual Non-Disclosure Agreement |
| Houlihan Lokey Howard & Zukin Capital, I | Confidentiality Agreement |
| Hynix Semiconductor | Mutual Non-Disclosure Agreement |
| Hynix Semiconductor Inc. | Non-Disclosure Agreement |

Sheet __7__ of __22__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Hyundai Electronics America, Hyundai Ele** | **Multiparty Non-Disclosure Agreement** |
| **Hyundai Logistics Co., Ltd.** | **Non-Disclosure Agreement** |
| **Hyundai Venture Investment Corporation** | **Corporate Non-Disclosure Agreement** |
| **Hyunkyu Han** | **Non-Disclosure Agreement** |
| **IBM** | **Agreement for Exchange of Confidential Information** |
| **IC Media Corporation**<br>**2900 Lakeside Drive Rm 201**<br>**Santa Clara, CA 95054** | **Intercreditor Agreement Joinder** |
| **iCreate Technologies Corporation** | **Non-Disclosure Agreement** |
| **IDEC (IC Design Education Center)** | **Non-Disclosure Agreement** |
| **IDT (Integrated Device Technology, Inc.)** | **Mutual Confidentiality Agreement** |
| **Ikanos Communications, Inc.** | **Mutual Non-Disclosure Agreement** |
| **ILI Technology Corporation** | **Mutual Non-Disclosure Agreement** |
| **Industrial Technology Research Institute** | **Non-Disclosure Agreement** |
| **InformAsic AB** | **Mutual Non-Disclosure Agreement** |
| **Innolux Display Corporation** | **Mutual Non-Disclosure Agreement** |
| **Innosys Technologies Inc.** | **Mutual Non-Disclosure Agreement** |
| **Innova Semiconductor Ltd.** | **Mutual Non-Disclosure Agreement** |
| **Innovative Micro Technology** | **Mutual Non-Disclosure Agreement** |
| **Integrated Device Technology, Inc.** | **Mutual Non-Disclosure Agreement** |
| **Integrated Power Custom LLC** | **Mutual Non-Disclosure Agreement** |
| **Intel Corporation** | **Corporate Non-Disclosure Agreement** |
| **Intellectual Asset Group, LLC** | **Non-Disclosure Agreement** |
| **Intelleflex Corporation** | **Mutual Non-Disclosure Agreement** |
| **International Rectifier Corporation** | **Confidentiality Agreement** |
| **International Semiconductor Technology L** | **Mutual Non-Disclosure Agreement** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                         Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Interpion Semiconductor Co., Ltd.** | **Mutual Non-Disclosure Agreement** |
| **Intersil Corporation** | **Mutual Non-Disclosure Agreement** |
| **Intersil Corporation** | **Non-Disclosure Agreement** |
| **InterVest Co., Ltd.** | **Mutual Non-Disclosure Agreement** |
| **InvenSense** | **Mutual Non-Disclosure Agreement** |
| **Iron Device Corporation** | **Mutual Non-Disclosure Agreement** |
| **Isetex, Inc.** | **Non-Disclosure Agreement** |
| **iSuppli, Inc.** | **Mutual Non-Disclosure Agreement** |
| **ITES** | **Confidential Disclosure Agreement** |
| **ITM Semiconductor Co., LTD.** | **Non-Disclosure Agreement** |
| **J.P. Morgan Securities Inc.** | **Non-Disclosure Agreement** |
| **Jiangsu Changjiang Elec. Tech.** | **Mutual Non-Disclosure Agreement** |
| **Jova Soulation** | **Mutual Non-Disclosure Agreement** |
| **JUSTECH Co., Ltd.** | **Mutual Non-Disclosure Agreement** |
| **K9 Inc.** | **Mutual Non-Disclosure Agreement** |
| **KAIST** | **Non-Disclosure Agreement** |
| **KAIST 3 Dimensional Nano-technology Lab.** | **Non-Disclosure Agreement** |
| **KEC Corporation** | **Non-Disclosure Agreement** |
| **Key ASIC, Inc.** | **Mutual Non-Disclosure Agreement** |
| **Kilopass Technology, Inc.**<br>**3333 Octavius Drive**<br>**Suite 101**<br>**Santa Clara, CA 95054** | **Hard IP Core License Agreement** |
| **Kilopass Technology, Inc.** | **Mutual Non-Disclosure Agreement** |
| **King Yuan Electronics Co., Ltd** | **Mutual Non-Disclosure Agreement** |
| **Kingpak Technology Incorporation** | **Non Disclosure Agreement** |
| **Kinsale Associates, Inc.** | **Non-Disclosure Agreement** |

Sheet  **9**  of  **22**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Konghong | Non-Disclosure Agreement |
| Konica Minolta Opto, Inc. | Secrecy Agreement |
| Kopin Corporation | Confidential Disclosure Agreement |
| Korea Development Bank | Mutual Non-Disclosure Agreement |
| Korea Technology Investment Corporation | Mutual Non-Disclosure Agreement |
| KTB Securities | Mutual Non-Disclosure Agreement |
| Kyocera America, Inc. | Confidential Non-Disclosure Agreement |
| Kyocera Wireless Corp. | Mutual Non-Disclosure Agreement |
| L. Forbes and Associates, LLC | Mutual Non-Disclosure Agreement |
| LB Investment Inc. | Mutual Non-Disclosure Agreement |
| Leadis Technology, Inc. | Mutual Non-Disclosure Agreement |
| Leadtrend | Mutual Non-Disclosure Agreement |
| Lee & Jang Ogilvyone Worldwide | Mutual Non-Disclosure Agreement |
| LG Display Co., Ltd | Mutual Non-Disclosure Agreement |
| LG Electronics Inc. | Mutual Non-Disclosure Agreement |
| LG Venture Investment | Non-Disclosure Agreement |
| Library Technologies Inc. | Mutual Non-Disclosure Agreement |
| Lite-on Semiconductor Corp. | Non-Disclosure Agreement |
| Littelfuse Inc. | Mutual Non-Disclosure Agreement |
| LSI Corporation | Mutual Non-Disclosure Agreement |
| LSI Logic Corporation | Mutual Non-Disclosure Agreement |
| LUSEM Co., Ltd. | Mutual Non-Disclosure Agreement |
| M-Square Technologies Corp. | Non-Disclosure Agreement |
| M.T.A. Co. Ltd. | Mutual Non-Disclosure Agreement |
| Macroblock Inc. | Mutual Non-Disclosure Agreement |
| Macroblock Inc. | Non-Disclosure Agreement |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Magnachip Semiconductor S.a.r.L**<br>**10 rue de Vianden**<br>**L-2680, Luxembourg**<br>**Grand Duchy of Luxembourg** | **EURO 413,089,650.20 Loan Agreement** |
| **Magnachip Semiconductor, B.V.**<br>**1043 BW Amersterdam**<br>**Naritaweg 165**<br>**the Netherlands** | **Agreement to transfer MSK receivable to from LLC to Luxco** |
| **Magnachip Semiconductor, S.A.**<br>**10 rue de Vianden**<br>**L-2680, Luxembourg**<br>**Grand Duchy of Luxembourg** | **291,563,746.05 Loan Agreement** |
| **Magnachip Semiconductor, S.A.**<br>**10 rue de Vianden**<br>**L-2680, Luxembourg**<br>**Grand Duchy of Luxembourg** | **41,000,000 Loan Agreement** |
| **Magnachip Semiconductor, S.A.**<br>**10 rue de Vianden**<br>**L-2680, Luxembourg**<br>**Grand Duchy of Luxembourg** | **Agreement to transfer MSK receivable to from LLC to Luxco** |
| **Magnachip Semiconductor, S.A.**<br>**10 rue de Vianden**<br>**L-2680, Luxembourg**<br>**Grand Duchy of Luxembourg** | **Partial Repayment of Preferred Equity Certificates** |
| **Mainland Technology Co., Ltd** | **Mutual Non-Disclosure Agreement** |
| **Mainland Technology Limited** | **Mutual Non-Disclosure Agreement** |
| **MATRICus Inc.** | **Mutual Non-Disclosure Agreement** |
| **Matsushida Electric Industrial/ Shinden** | **Non Disclosure Agreement** |
| **Maxcale Co., Ltd.** | **Mutual Non-Disclosure Agreement** |
| **MAZ Brandenburg GmbH** | **Mutual Non-Disclosure Agreement** |
| **Medeli Microelectronics (Shanghai) Co. L** | **Non-Disclosure Agreement** |
| **MediaTek Incorporation** | **Mutual Non-Disclosure Agreement** |
| **Medtronic, Inc.** | **Confidential Disclosure Agreement** |
| **Micrel, Inc.** | **Mutual Non-Disclosure Agreement** |
| **Micro Magic, Inc.** | **Mutual Non-Disclosure Agreement** |

Sheet   11   of   22   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Microchip Technology Inc. | Mutual Non-Disclosure Agreement |
| Microchip Technology Inc. / Bright Micro | Three Party Confidentiality and Non-Disclosure Agreement |
| Micronas Semiconductor Holding AG | Confidentiality Agreement |
| Microscale Co., LTD | Mutual Non-Disclosure Agreement |
| Microsemi Corporation | Mutual Non-Disclosure Agreement |
| Microsoft Corporation | Microsoft Corporation Non-Disclosure Agreement |
| mikkon technology limited | Non-Disclosure Agreement |
| MiniLogic Device Corporation | Mutual Non-Disclosure Agreement |
| Miracle Technology Co., Ltd. | Mutual Non-Disclosure Agreement |
| MJ Technology Co., Ltd. | Mutual Non-Disclosure Agreement |
| Moai Electronics Corporation | Non-Disclosure Agreement |
| Monolithic Power Systems, Inc. | Mutual Confidentiality Agreement |
| Monolithic System Technology | Mutual Non-Disclosure Agreement |
| Morgan Stanley Private Equity Management | Mutual Non-Disclosure Agreement |
| MOSAID Technologies Inc. | Mutual Non-Disclosure Agreement |
| MOSIS Integrated Circuit Fabrication Ser | Mutual Non-Disclosure Agreement |
| Motorola Inc. | Mutual Non-Disclosure Agreement |
| Mount Kellett Capital (Hong Kong) | Mutual Non-Disclosure Agreement |
| MSK Technology Co. Ltd. | Non-Disclosure Agreement |
| Msyslab Co., Ltd. | Mutual Non-Disclosure Agreement |
| Mtek Vision | Mutual Non-Disclosure Agreement |
| Myslab Inc | Mutual Non-Disclosure Agreement |
| Nanjing Chipower Electronics Inc. | Mutual Non-Disclosure Agreement |
| Nanochip, Inc. | Mutual Non-Disclosure Agreement |
| National Semiconductor Corporation | Confidential Disclosure Agreement |

Sheet **12** of **22** continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **NengHong Electronics Ltd.** | **Non-Disclosure Agreement** |
| **NeoMagic Corporation** | **Confidentiality and Non-Disclosure Agreement** |
| **Neoplux Corp.** | **Non-Disclosure Agreement** |
| **Neotec Semiconductor Ltd.** | **Non-Disclosure Agreement** |
| **NEPES Corporation and SML Electronics, I** | **Mutual Non-Disclosure Agreement** |
| **Nethra Imaging Inc.** | **Mutual Non-Disclosure Agreement** |
| **Netlist** | **Mutual Non-Disclosure Agreement** |
| **Netmars International Co. Ltd.** | **Non-Disclosure Agreement** |
| **Nextest Systems** | **Mutual Non-Disclosure Agreement** |
| **NEXTLab Ltd.** | **Mutual Non-Disclosure Agreement** |
| **Niko Semiconductor Co., Ltd.** | **Mutual Non-Disclosure Agreement** |
| **Nokia Corporation** | **Mutual Non-Disclosure Agreement** |
| **Northwest Logic, Inc.** | **Mutual Non-Disclosure Agreement** |
| **Nouvoyance** | **Non-Disclosure Agreement** |
| **Novatek Microelectronics Corp.** | **Mutual Non-Disclosure Agreement** |
| **Novation Research** | **Mutual Non-Disclosure Agreement** |
| **Novelics** | **Mutual Non-Disclosure Agreement** |
| **NOVELICS LLC** | **Confidentiality Agreement** |
| **Nuelight Corp.** | **Mutual Non-Disclosure Agreement** |
| **NVIDIA Corporation** | **Mutual Non-Disclosure Agreement** |
| **O'Melveny & Myers LLP** <br> **1999 Avenue of the Stars** <br> **7th Flr** <br> **Los Angeles, CA 90067** | **Fee Payment Agreement** |
| **Onizuka Electronics** | **Mutual Non-Disclosure Agreement** |
| **Opcom Vebtrua Capital Inc.** | **Mutual Non-Disclosure Agreement** |
| **OptimalTest Ltd.** | **Mutual Non-Disclosure Agreement** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Optinno Technology Corp. | Non-Disclosure Agreement |
| Optronic Laboratories, Inc. | Mutual Non-Disclosure Agreement |
| Oregon State University | Mutual Non-Disclosure Agreement |
| Orora Design Technologies, Inc. | Mutual Non-Disclosure Agreement |
| OSRAM Opto Semiconductors GmbH | Non-Disclosure Agreement |
| Oyun Kwon | Proprietary Information and Invention Assignment Agreement for Consultants |
| Palm, Inc. | Mutual Non-Disclosure Agreement |
| Paratek Microwave, Inc | Mutual Non-Disclosure Agreement |
| PDF Solutions, Inc. | Mutual Non-Disclosure Agreement |
| Pelikon Limited | Mutual Non-Disclosure Agreement |
| Pemstar BV | Mutual Non-Disclosure Agreement |
| Penstar Technology International | Non-Disclosure Agreement |
| Peregrine Semiconductor Corporation | Mutual Non-Disclosure Agreement |
| Perella Weinberg Partners LP 767 Fifth Avenue New York, NY 10153 | Confidentiality Agreement |
| Perella Weinberg Partners LP 767 Fifth Avenue New York, NY 10153 | Letter Agreement |
| Philips Electronics UK Ltd. | Evaluation and Non-Disclosure Agreement |
| Philips Semiconductors France | Non-Disclosure Agreement |
| Phoenix Semiconductor Telecommunication | Mutual Non-Disclosure Agreement |
| Pines | Mutual Non-Disclosure Agreement |
| Pixim, Inc. | Letter |
| Pixim, Inc. | Non-Disclosure Agreement |
| Planet 82 Inc. | Mutual Non-Disclosure Agreement |
| PLENEComm | Mutual Non-Disclosure Agreement |

Sheet   **14**   of   **22**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| PLX Corporation | Mutual Non-Disclosure Agreement |
| Princeton Technology Corp. | Mutual Non-Disclosure Agreement |
| Programmable Microelectronics Corp. | Mutual Non-Disclosure Agreement |
| QThink, Inc. | Mutual Non-Disclosure Agreement |
| QUALCOMM Incorporated | Mutual Non-Disclosure Agreement |
| Quantek Inc. | Mutual Non-Disclosure Agreement |
| Radiionetech Co., Ltd. | Mutual Non-Disclosure Agreement |
| Raio Technology Inc. | Mutual Non-Disclosure Agreement |
| RAIO Technology Inc. | Non-Disclosure Agreement |
| Ramtron International Corporation | Mutual Non-Disclosure Agreement |
| RATO Technology Inc. | Non-Disclosure Agreement |
| Raydium Semiconductor Corporation | Mutual Non-Disclosure Agreement |
| Realtek Semiconductor Corp. | Mutual Non-Disclosure Agreement |
| Realtek Semiconductor Corp. | Non-Disclosure Agreement |
| Research in Motion Limited | Non-Disclosure Agreement |
| Reydium Semiconductor Corporation | Non-Disclosure Agreement |
| Richtek Technology Corp. and Vision Disp | Non-Disclosure Agreement |
| Rick Hernandez, acting as a person | Mutual Non-Disclosure Agreement |
| RockWorks Technology Corp. | Mutual Non-Disclosure Agreement |
| S.O.I.TEC Silicon On Insulator Technolog | Amendment No.2 to Mutual Non-Disclosure Agreement |
| S.O.I.TEC Silicon On Insulator Technolog | Mutual Non-Disclosure Agreement |
| SAGEM Mobiles | Mutual Non-Disclosure Agreement |
| Samhung Logistics Co., Ltd. | Non-Disclosure Agreement |
| Samsung Electronics Co., Ltd., & Anapass | Non-Disclosure Agreement |
| Samsung SDI | Non-Disclosure Agreement |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                            Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Scalado AB** | **Mutual Non-Disclosure Agreement** |
| **sci-worx GmbH** | **Mutual Non-Disclosure Agreement** |
| **SecuGen Corporation** | **Mutual Non-Disclosure Agreement** |
| **Semiconductor Components Industries, LLC** | **Confidentiality Agreement** |
| **Semiconductor Components Industries, LLC** | **Confidentiality and Non-Disclosure Agreement** |
| **Semiconductor Insights Inc.** | **Mutual Non-Disclosure Agreement** |
| **Semtech Corporation** | **Multiparty Non-Disclosure Agreement** |
| **Semtech Corporation** | **Mutual Non-Disclosure Agreement** |
| **Sentelic Corp.** | **Non-Disclosure Agreement** |
| **Seon Tech** | **Mutual Non-Disclosure Agreement** |
| **Seoul National University** | **Mutual Non-Disclosure Agreement** |
| **SEQUOIA Design Systems, Inc.** | **Mutual Non-Disclosure Agreement** |
| **Service & Quality Technology Co. Ltd.** | **Non-Disclosure Agreement** |
| **Sevic Technology Incorportion** | **Mutual Non-Disclosure Agreement** |
| **SEZ America, Inc.** | **Mutual Non-Disclosure Agreement** |
| **Shah Capital Partners, LP** | **Non-Disclosure Agreement** |
| **Shanghai Haier Integrated Circuit Co., L** | **Non-Disclosure Agreement** |
| **Sharp Corporation** | **Non-Disclosure Agreement** |
| **Sharp Corporation; Shinden Hightex Corpo** | **Non-Disclosure Agreement** |
| **Shellcase Ltd.** | **Mutual Non-Disclosure Agreement** |
| **Shenzhen State Microelectronics Co. Ltd.** | **Mutual Non-Disclosure Agreement** |
| **Shin & Kim**<br>**6th Floor Ace Tower**<br>**1-170 Soonhwa-dong**<br>**Jung-gu, 100-712 Seoul Korea** | **Fee Payment Agreement** |
| **Shinden Hightex Corporation, Seiko Instr** | **Non-Disclosure Agreement** |
| **Shinden Hightex Corporation, Seiko Preci** | **Non-Disclosure Agreement** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                  Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Shinden Hightex Corporation, Semiconduct** | **Non-Disclosure Agreement** |
| **Shinden Hightex Corporation, Semiconduct** | **Second Amendment to Non-Disclosure Agreement** |
| **Sidense Corp.** | **Mutual Non-Disclosure Agreement** |
| **SigmaTel Inc.** | **Mutual Non-Disclosure Agreement** |
| **Sigurd Microelectronics Corp.** | **Non-Disclosure Agreement** |
| **Silecs, Inc.** | **Mutual Non-Disclosure Agreement** |
| **Silicide Wireless Microelectronics** | **Mutual Non-Disclosure Agreement** |
| **Silicon Canvas** | **Mutual Non-Dislcosure Agreement** |
| **Silicon Genesis Corporation** | **Mutual Non-Disclosure Agreement** |
| **Silicon Hive** | **Non-Disclosure Agreement** |
| **Silicon Laboratories, Inc.** | **Extension of Non-Disclosure Agreement** |
| **Silicon Laboratories, Inc.** | **Multiparty Non-Disclosure Agreement** |
| **Silicon Touch Technology Inc.** | **Mutual Non-Disclosure Agreement** |
| **SiliconFile Technologies Inc.** | **Mutual Non-Disclosure Agreement** |
| **Siliconix, Inc.** | **Mutual Non-Disclosure Agreement** |
| **Silterra Malaysia Sdn. Bhd.** | **Non-Disclosure Agreement** |
| **Simucad Design Automation, Inc.** | **Mutual Non-Disclosure Agreement** |
| **Sinopulser Technology Inc.** | **Non-Disclosure Agreement** |
| **SINOVA S.A.** | **Bilateral Non-Disclosure Agreement** |
| **SiTime** | **Mutual Non-Disclosure Agreement** |
| **Skymaster Express Inc.** | **Non-Disclosure Agreement** |
| **Skymedi Corporation** | **Mutual Non-Disclosure Agreement** |
| **SOAProjects Inc** | **Non-Disclosure/Confidentiality Agreement** |
| **SOE "Semiconductor Devices Factory"** | **Mutual Non-Disclosure Agreement** |
| **Soft Mixed Signal Corporation** | **Mutual Non-Disclosure Agreement** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| Solid State System Co., Ltd. | Mutual Non-Disclosure Agreement |
| Solomon Systech Ltd. | Mutual Non-Disclosure Agreement |
| Sony Ericsson Mobile Communications AB | Non-Disclosure Agreement |
| Spansion Inc. | First Amendment to Mutual NDA |
| Spansion Inc. | Mutual Non-Disclosure Agreement |
| Standard Chartered Securities Korea Limi | Mutual Non-Disclosure Agreement |
| Standard Microsystems Corporation | Proprietary Information Agreement |
| Stanford University | Mutual Non-Disclosure Agreement |
| STATS ChipPAC Ltd. | Non-Disclosure Agreement |
| STIC Investments Inc. | Mutual Non-Disclosure Agreement |
| Stilwell Baker | Mutual Non-Disclosure Agreement |
| STMICROELECTRONICS N.V. | Mutual Non-Disclosure Agreement |
| STMicroelectronics Pte Ltd | Non-Disclosure Agreement |
| SumiRecs, Inc. | Mutual Non-Disclosure Agreement |
| SumiRecs, Inc. (SMFL) | Letter of Consent (Assignment) |
| Sun Capital Partners Group V, Inc. | Confidentilaity Agreement |
| Sunrise Digital Technology Co., Ltd | Non-Disclosure Agreement |
| SuperPix Micro Technology | Non-Disclosure Agreement |
| Suzhou Poweron | Mutual Non-Disclosure Agreement |
| Swati Design Automation, Inc. | Mutual Non-Disclosure Agreement |
| Swindon Silicon Systems Ltd. | Mutual Non-Disclosure Agreement |
| Synaptics Incorporated | Mutual Non-Disclosure Agreement |
| Synaptics Incorporated | Non-Disclosure Agreement |
| Sync Power Corp. | Non-Disclosure Agreement |
| Synopsys International Limited | Mutual Non-Disclosure Agreement |
| Syspotek | Non-Disclosure Agreement |

Sheet __18__ of __22__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Sysview Technology Inc. | Mutual Non-Disclosure Agreement |
| Taehwa International Transport Inc. | Non-Disclosure Agreement |
| Taelor Kim | Proprietary Information Agreement for Interns |
| Tai-1 Microelectronics Corp | Mutual Non-Disclosure Agreement |
| Taiwan Semiconductor Manufacturing Co., | Mutual Non-Disclosure Agreement |
| Taiwan Semiconductor Manufacturing Co., | Non-Disclosure Agreement |
| TCAD International | Mutual Non-Disclosure Agreement |
| Techwell, Inc. | Mutual Non-Disclosure Agreement |
| Tenx Technology Inc. | Mutual Non-Disclosure Agreement |
| Tenx Technology Inc. | Non-Disclosure Agreement |
| Teradyne, Inc. | Mutual Non-Disclosure Agreement |
| Teralane Semiconductor Inc. | Mutual Non-Disclosure Agreement |
| TES Electronic Solutions SA | Mutual Non-Disclosure Agreement |
| TES Electronic Solutions SAS | Mutual Non-Disclosure Agreement |
| Tesna Inc. | Mutual Non-Disclosure Agreement |
| Tessera, Inc. | Mutual Non-Disclosure Agreement |
| Tessera, Inc. | Request for Return of Confidential Information |
| Texas Instruments Incorporated | Non-Disclosure Agreement |
| The Aerospace Corporation | Mutual Non-Disclosure Agreement |
| The Aptec Group, LLC | Confidentiality Agreement |
| The design | Mutual Non-Disclosure Agreement |
| The Ruth Group | Non-Disclosure Agreement |
| The University of Texas at Austin | Mutual Confidential Information Disclosure and Limited Use Agreement |
| TheInformation Industry Department of S | Mutual Non-Disclosure Agreement |
| ThinkEquity Partners LLC on behalf of Ne | Letter |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Timenix** | **Non-Disclosure Agreement** |
| **TM Technology Inc.** | **Mutual Non-Disclosure Agreement** |
| **TMI Logistics, Inc.** | **Non-Disclosure Agreement** |
| **Tokyo Electron Limited** | **Mutual Non-Disclosure Agreement** |
| **Tomato LSI Inc.** | **Mutual Non-Disclosure Agreement** |
| **Toppan Printing Co., Ltd.** | **Non-Disclosure Agreement** |
| **Topro Technology Inc.** | **Non-Disclosure Agreement** |
| **Toshiba Matsushita Display Technology Co** | **Non-Disclosure Agreement** |
| **TPO Displays Corp.** | **Non-Disclosure Agreement** |
| **Transamp, Inc** | **Mutual Non-Disclosure Agreement** |
| **TRENDCHIP Technologies Corp.** | **Non-Disclosure Agreement** |
| **Trident Logic Corporation** | **Mutual Non-Disclosure Agreement** |
| **Tritan Technology Inc.** | **Mutual Non-Disclosure Agreement** |
| **Triune Systems LLC** | **Mutual Non-Disclosure Agreement** |
| **Tube Investment Inc.** | **Mutual Non-Disclosure Agreement** |
| **UBS Securities LLC** <br> **299 Park Avenue** <br> **New York, NY 10171** | **Letter Agreement** |
| **UBS Securities LLC** <br> **299 Park Avenue** <br> **New York, NY 10171** | **Non-Disclosure Agreement** |
| **UMC Group (USA)** | **Reciprocal Non-Disclosure Agreement** |
| **UniquelCs LLC** | **Mutual Non-Disclosure Agreement** |
| **United Microelectronics Corporation** | **Reciprocal Non-Disclosure Agreement** |
| **University of Southern California** | **Mutual Non-Disclosure Agreement** |
| **V-Light Technology Co., Ltd.** | **Non-Disclosure Agreement** |
| **Varian Medical Systems, Inc.** | **Mutual Non-Disclosure Agreement** |
| **Vega Silicon Inc.** | **Mutual Non-Disclosure Agreement** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **VIA Optical Solution, Inc.** | **Confidentiality and Non-Disclosure Agreement** |
| **Virae Logic Corporation** | **Mutual Non-Disclosure Agreement** |
| **Vision Display Technology Inc.** | **Non-Disclosure Agreement** |
| **VisionMOS International Inc.** | **Mutual Non-Disclosure Agreement** |
| **VLSI Solution Oy** | **Mutual Non-Disclosure Agreement** |
| **Volterra Semiconductor Corporation** | **Mutual Non-Disclosure Agreement** |
| **Wearnes Semicondcutor Co. Ltd.** | **Non-Disclosure Agreement** |
| **Widechips Inc.** | **Mutual Non-Disclosure Agreement** |
| **WindTop Technology Corp.** | **Mutual Non-Disclosure Agreement** |
| **Wintek** | **Mutual Non-Disclosure Agreement** |
| **Wipro Limited** | **Non-Disclosure Agreement** |
| **Wiz4Com Holding SAS** | **Mutual Non-Disclosure Agreement** |
| **Wolfson Microelectronic Plc** | **Mutual Non-Disclosure Agreement** |
| **Wolfson Microelectronics plc, Aviza Tech** | **3 Way Mutual Non-Disclosure Agreement** |
| **Woori Investment & Securities Co., Ltd.** | **Mutual Non-Disclosure Agreement** |
| **Wuxi A-Kerr Science and Technology Co.,** | **Non-Disclosure Agreement** |
| **Wuxi ASIC Micro Electronics Co., Ltd.** | **Mutual Non-Disclosure Agreement** |
| **Wuxi Crystal Source Micro Electronics Co** | **Mutual Non-Disclosure Agreement** |
| **WuXi Microelectonics** | **Non-Disclosure Agreement** |
| **Xceed Imaging Ltd.** | **Mutual Non-Disclosure Agreement** |
| **Xi'an IC Design Center Co., Ltd.** | **Mutual Non-Disclosure Agreement** |
| **Xi'an Innuovo Microelectronics Co., Ltd.** | **Mutual Non-Disclosure Agreement** |
| **Xi'an Innuovo Microelectronics Co., Ltd.** | **Mutual Non-Disclosure Agreement** |
| **XinTec Inc.** | **Mutual Non-Disclosure Agreement** |
| **YES Hightech** | **Mutual Non-Disclosure Agreement** |
| **Yijie Huo** | **Mutual Non-Disclosure Agreement** |

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                             Best Case Bankruptcy

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Yokogawa Electric Corporation** | **Reciprocal Non-Disclosure Agreement** |
| **Yongju Lee** | **Non-Disclosure Agreement** |
| **Youngmyung Communication Industries** | **Non-Disclosure Agreement** |
| **Yu Chong Lee** | **Proprietary Information Agreement For Legal Interns** |
| **Zetex Semiconductors** | **Mutual Non-Disclosure Agreement** |
| **Ziptronix, Inc.** | **Confidential Disclosure Agreement** |
| **ZMD (Zentrum Mikroelectronic Dresden AG)** | **Mutual Non-Disclosure Agreement** |
| **Zoran Corporation** | **Mutual Non-Disclosure Agreement** |
| **Zoran Corporation** | **Non-Disclosure Agreement** |
| **ZYCUBE** | **Mutual Non-Disclosure Agreement** |

Sheet   22   of   22   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re **MagnaChip Semiconductor LLC** Case No. __09-12009 (PJW)__

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, or if the debtor resides or resided in a community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **MagnaChip Semiconductor B.V.**<br>**1043 BW Amsterdam**<br>**Naritaweg 165, the Netherlands** | **UBS AG Stamford Branch**<br>**Administrative Agent & Collateral Agent**<br>**Banking Products Services**<br>**677 Washington Blvd 6-South**<br>**Stamford, CT 06901** |
| **MagnaChip Semiconductor B.V.**<br>**1043 BW Amsterdam**<br>**Naritaweg 165, the Netherlands** | **The Bank of New York Mellon**<br>**as Indenture Trustee**<br>**Corporate Finance Unit**<br>**101 Barclay Street 8W**<br>**New York, NY 10286** |
| **MagnaChip Semiconductor B.V.**<br>**1043 BW Amsterdam**<br>**Naritaweg 165, the Netherlands** | **Law Debenture Corporation**<br>**Successor Indenture Trustee**<br>**Attn Robert Bice**<br>**400 Madison Ave., 4th Flr.**<br>**New York, NY 10017** |
| **MagnaChip Semiconductor Finance Company**<br>**787 N. Mary Avenue**<br>**Sunnyvale, CA 94085** | **UBS AG Stamford Branch**<br>**Administrative Agent & Collateral Agent**<br>**Banking Products Services**<br>**677 Washington Blvd 6-South**<br>**Stamford, CT 06901** |
| **MagnaChip Semiconductor Finance Company**<br>**787 N. Mary Avenue**<br>**Sunnyvale, CA 94085** | **The Bank of New York Mellon**<br>**as Indenture Trustee**<br>**Corporate Finance Unit**<br>**101 Barclay Street 8W**<br>**New York, NY 10286** |
| **MagnaChip Semiconductor Finance Company**<br>**787 N. Mary Avenue**<br>**Sunnyvale, CA 94085** | **Law Debenture Corporation**<br>**Successor Indenture Trustee**<br>**Attn Robert Bice**<br>**400 Madison Ave., 4th Flr.**<br>**New York, NY 10017** |
| **MagnaChip Semiconductor Finance Company**<br>**787 N. Mary Avenue**<br>**Sunnyvale, CA 94085** | **O'Melveny & Myers LLP**<br>**1999 Avenue of the Stars**<br>**7th Floor**<br>**Los Angeles, CA 90067** |
| **MagnaChip Semiconductor Finance Company**<br>**787 N. Mary Avenue**<br>**Sunnyvale, CA 94085** | **Shin & Kim**<br>**6th Floor Ace Tower**<br>**1-170 Soonhwa-dong**<br>**Jung-gu, 100-712 Seoul Korea** |

**4**

_____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re      **MagnaChip Semiconductor LLC**                                      Case No.   **09-12009 (PJW)**
                                                        ,
                              Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **MagnaChip Semiconductor Holding Company Limited (BVI)**<br>**Craigmuir Chambers - PO Box 71**<br>**Road Town, Tortola, BVI** | **UBS AG Stamford Branch**<br>**Administrative Agent & Collateral Agent**<br>**Banking Products Services**<br>**677 Washington Blvd 6-South**<br>**Stamford, CT 06901** |
| **MagnaChip Semiconductor Holding Company Limited (BVI)**<br>**Craigmuir Chambers - PO Box 71**<br>**Road Town, Tortola, BVI** | **The Bank of New York Mellon**<br>**as Indenture Trustee**<br>**Corporate Finance Unit**<br>**101 Barclay Street 8W**<br>**New York, NY 10286** |
| **MagnaChip Semiconductor Inc. (Japan)**<br>**Shin-Osaka MT-2 Bldg 3F. 3-5-36**<br>**Miyahara, Yodogawa-Ku**<br>**Oasaka 532-003 Japan** | **UBS AG Stamford Branch**<br>**Administrative Agent & Collateral Agent**<br>**Banking Products Services**<br>**677 Washington Blvd 6-South**<br>**Stamford, CT 06901** |
| **MagnaChip Semiconductor Inc. (Japan)**<br>**Shin-Osaka MT-2 Bldg 3F. 3-5-36**<br>**Miyahara, Yodogawa-Ku**<br>**Oasaka 532-003 Japan** | **The Bank of New York Mellon**<br>**as Indenture Trustee**<br>**Corporate Finance Unit**<br>**101 Barclay Street 8W**<br>**New York, NY 10286** |
| **MagnaChip Semiconductor Inc. (Japan)**<br>**Shin-Osaka MT-2 Bldg 3F. 3-5-36**<br>**Miyahara, Yodogawa-Ku**<br>**Oasaka 532-003 Japan** | **Law Debenture Corporation**<br>**Successor Indenture Trustee**<br>**Attn Robert Bice**<br>**400 Madison Ave., 4th Flr.**<br>**New York, NY 10017** |
| **MagnaChip Semiconductor Limited  (HK)**<br>**Rm 4203, 42F Convention Plaza Tower**<br>**1 Harbour Rd**<br>**Wan Chai, Hong Kong** | **UBS AG Stamford Branch**<br>**Administrative Agent & Collateral Agent**<br>**Banking Products Services**<br>**677 Washington Blvd 6-South**<br>**Stamford, CT 06901** |
| **MagnaChip Semiconductor Limited  (HK)**<br>**Rm 4203, 42F Convention Plaza Tower**<br>**1 Harbour Rd**<br>**Wan Chai, Hong Kong** | **The Bank of New York Mellon**<br>**as Indenture Trustee**<br>**Corporate Finance Unit**<br>**101 Barclay Street 8W**<br>**New York, NY 10286** |
| **MagnaChip Semiconductor Limited  (HK)**<br>**Rm 4203, 42F Convention Plaza Tower**<br>**1 Harbour Rd**<br>**Wan Chai, Hong Kong** | **Law Debenture Corporation**<br>**Successor Indenture Trustee**<br>**Attn Robert Bice**<br>**400 Madison Ave., 4th Flr.**<br>**New York, NY 10017** |
| **MagnaChip Semiconductor Limited (Taiwan)**<br>**2F, No. 61, Chowtze St.**<br>**Nei Hu, Paipei**<br>**114 Taiwan, ROC** | **UBS AG Stamford Branch**<br>**Administrative Agent & Collateral Agent**<br>**Banking Products Services**<br>**677 Washington Blvd 6-South**<br>**Stamford, CT 06901** |

Sheet  **1**  of  **4**   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **MagnaChip Semiconductor Limited (Taiwan)**<br>**2F, No. 61, Chowtze St.**<br>**Nei Hu, Paipei**<br>**114 Taiwan, ROC** | **The Bank of New York Mellon**<br>**as Indenture Trustee**<br>**Corporate Finance Unit**<br>**101 Barclay Street 8W**<br>**New York, NY 10286** |
| **MagnaChip Semiconductor Limited (Taiwan)**<br>**2F, No. 61, Chowtze St.**<br>**Nei Hu, Paipei**<br>**114 Taiwan, ROC** | **Law Debenture Corporation**<br>**Successor Indenture Trustee**<br>**Attn Robert Bice**<br>**400 Madison Ave., 4th Flr.**<br>**New York, NY 10017** |
| **MagnaChip Semiconductor Limited (UK)**<br>**Knyvett House, The Causeway**<br>**Staines**<br>**Middlesex, TW18 3BA** | **UBS AG Stamford Branch**<br>**Administrative Agent & Collateral Agent**<br>**Banking Products Services**<br>**677 Washington Blvd 6-South**<br>**Stamford, CT 06901** |
| **MagnaChip Semiconductor Limited (UK)**<br>**Knyvett House, The Causeway**<br>**Staines**<br>**Middlesex, TW18 3BA** | **The Bank of New York Mellon**<br>**as Indenture Trustee**<br>**Corporate Finance Unit**<br>**101 Barclay Street 8W**<br>**New York, NY 10286** |
| **MagnaChip Semiconductor Limited (UK)**<br>**Knyvett House, The Causeway**<br>**Staines**<br>**Middlesex, TW18 3BA** | **Law Debenture Corporation**<br>**Successor Indenture Trustee**<br>**Attn Robert Bice**<br>**400 Madison Ave., 4th Flr.**<br>**New York, NY 10017** |
| **MagnaChip Semiconductor LLC**<br>**787 N. Mary Avenue**<br>**Sunnyvale, CA 94085** | **UBS AG Stamford Branch**<br>**Administrative Agent & Collateral Agent**<br>**Banking Products Services**<br>**677 Washington Blvd 6-South**<br>**Stamford, CT 06901** |
| **MagnaChip Semiconductor S.A.**<br>**74 Rue de Merl, B.P. 709**<br>**L-2017 Luxembourg** | **UBS AG Stamford Branch**<br>**Administrative Agent & Collateral Agent**<br>**Banking Products Services**<br>**677 Washington Blvd 6-South**<br>**Stamford, CT 06901** |
| **MagnaChip Semiconductor S.A.**<br>**74 Rue de Merl, B.P. 709**<br>**L-2017 Luxembourg** | **The Bank of New York Mellon**<br>**as Indenture Trustee**<br>**Corporate Finance Unit**<br>**101 Barclay Street 8W**<br>**New York, NY 10286** |
| **MagnaChip Semiconductor S.A.**<br>**74 Rue de Merl, B.P. 709**<br>**L-2017 Luxembourg** | **Law Debenture Corporation**<br>**Successor Indenture Trustee**<br>**Attn Robert Bice**<br>**400 Madison Ave., 4th Flr.**<br>**New York, NY 10017** |

Sheet  **2**  of  **4**  continuation sheets attached to the Schedule of Codebtors

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **MagnaChip Semiconductor S.A.**<br>**74 Rue de Merl, B.P. 709**<br>**L-2017 Luxembourg** | **O'Melveny & Myers LLP**<br>**1999 Avenue of the Stars**<br>**7th Floor**<br>**Los Angeles, CA 90067** |
| **MagnaChip Semiconductor S.A.**<br>**74 Rue de Merl, B.P. 709**<br>**L-2017 Luxembourg** | **Shin & Kim**<br>**6th Floor Ace Tower**<br>**1-170 Soonhwa-dong**<br>**Jung-gu, 100-712 Seoul Korea** |
| **MagnaChip Semiconductor SA Holdings LLC**<br>**787 N. Mary Avenue**<br>**Sunnyvale, CA 94085** | **UBS AG Stamford Branch**<br>**Administrative Agent & Collateral Agent**<br>**Banking Products Services**<br>**677 Washington Blvd 6-South**<br>**Stamford, CT 06901** |
| **MagnaChip Semiconductor SA Holdings LLC**<br>**787 N. Mary Avenue**<br>**Sunnyvale, CA 94085** | **The Bank of New York Mellon**<br>**as Indenture Trustee**<br>**Corporate Finance Unit**<br>**101 Barclay Street 8W**<br>**New York, NY 10286** |
| **MagnaChip Semiconductor SA Holdings LLC**<br>**787 N. Mary Avenue**<br>**Sunnyvale, CA 94085** | **Law Debenture Corporation**<br>**Successor Indenture Trustee**<br>**Attn Robert Bice**<br>**400 Madison Ave., 4th Flr.**<br>**New York, NY 10017** |
| **MagnaChip Semiconductor, Inc.**<br>**787 N. Mary Avenue**<br>**Sunnyvale, CA 94085** | **The Bank of New York Mellon**<br>**as Indenture Trustee**<br>**Corporate Finance Unit**<br>**101 Barclay Street 8W**<br>**New York, NY 10286** |
| **MagnaChip Semiconductor, Inc.**<br>**787 N. Mary Avenue**<br>**Sunnyvale, CA 94085** | **Law Debenture Corporation**<br>**Successor Indenture Trustee**<br>**Attn Robert Bice**<br>**400 Madison Ave., 4th Flr.**<br>**New York, NY 10017** |
| **MagnaChip Semiconductor, Ltd. (MSK)**<br>**1 Hyangjeong-dong Hungduk-gu**<br>**Cheonggiu-si**<br>**Chungbuk, Korea** | **UBS AG Stamford Branch**<br>**Administrative Agent & Collateral Agent**<br>**Banking Products Services**<br>**677 Washington Blvd 6-South**<br>**Stamford, CT 06901** |
| **MagnaChip Semiconductor, Ltd. (MSK)**<br>**1 Hyangjeong-dong Hungduk-gu**<br>**Cheonggiu-si**<br>**Chungbuk, Korea** | **The Bank of New York Mellon**<br>**as Indenture Trustee**<br>**Corporate Finance Unit**<br>**101 Barclay Street 8W**<br>**New York, NY 10286** |

Sheet __3__ of __4__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **MagnaChip Semiconductor, Ltd. (MSK)**<br>**1 Hyangjeong-dong Hungduk-gu**<br>**Cheonggiu-si**<br>**Chungbuk, Korea** | **O'Melveny & Myers LLP**<br>**1999 Avenue of the Stars**<br>**7th Floor**<br>**Los Angeles, CA 90067** |
| **MagnaChip Semiconductor, Ltd. (MSK)**<br>**1 Hyangjeong-dong Hungduk-gu**<br>**Cheonggiu-si**<br>**Chungbuk, Korea** | **Shin & Kim**<br>**6th Floor Ace Tower**<br>**1-170 Soonhwa-dong**<br>**Jung-gu, 100-712 Seoul Korea** |

Sheet  **4**  of  **4**  continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2009 - Best Case Solutions - Evanston, IL - (800) 492-8037                         Best Case Bankruptcy

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## District of Delaware

In re    __MagnaChip Semiconductor LLC__ _____    Case No.   __09-12009 (PJW)__ _____
                                             Debtor(s)    Chapter    __11__ _____

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

      I, the Chief Financial Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __40__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date __June 29, 2009__ _____        Signature _____

                                              Margaret Sakai
                                              Chief Financial Officer

_Penalty for making a false statement or concealing property:_   Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.