# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

In re:

**MAGNACHIP SEMICONDUCTOR
FINANCE COMPANY, et al.,**

Debtor[1]

Chapter 11

Case No. 09-12008 (PJW)

(Jointly Administered)

## AFFIDAVIT OF SERVICE

I, Nova George, am employed in the city and county of Los Angeles, State of California. I hereby certify that on August 31, 2009, I caused a true and correct copies of the following document to be served via (i) first-class mail, postage pre-paid to the parties listed in Exhibit A attached hereto:

- **Notice of Entry of Orders Approving (I) Debtors' Disclosure Statement and Committee's Disclosure Statement (II) Hearing to Confirm Competing Plans; and (III) Related Important Dates**

Dated: September 2, 2009

_Nova George_
Nova George
Omni Management Group, L.L.C.
16501 Ventura Boulevard, Suite 440
Encino, California 91436
(818) 906-8300

{State of California          }
{                             } ss.
{County of Los Angeles        }

Subscribed and sworn to (or affirmed) before me on this 2nd day of Sept, 20 09, by Nova George, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_Catherine M Rojo_
Notary Public

CATHERINE A. ROJO
Commission # 1804344
Notary Public - California
Los Angeles County
My Comm. Expires Jun 26, 2012

---

[1] The Debtors in these cases, along with the last four digits of each of the Debtor's federal tax identification of applicable, and their respective addresses, are: MagnaChip Semiconductor Finance Company (4144), 787 N. Mary Avenue, Sunnyvale, CA 94085; MagnaChip Semiconductor LLC (5772), 787 N. Mary Avenue, Sunnyvale, CA 94085; MagnaChip Semiconductor SA Holdings LLC, 787 N. Mary Avenue, Sunnyvale, CA 94085, MagnaChip Semiconductor, Inc. (8632), 787 N. Mary Avenue, Sunnyvale, CA 94085; MagnaChip Semiconductor S.A. (9734), 74 Rue de Merl, B.P. 709, L-2017 Luxembourg; and MagnaChip Semiconductor B.V. (9827), 1043 BW Amsterdam, Nariteweg 165, the Netherlands

**EXHIBIT A**

(PROPRIETARY INFORMATION AND INVENTION ASSI
GILLIAN MONTGOMERY FOR DOG & PONY SHOW, INC
1153 LINCOLN AVE, G
SAN JOSE CA 95125

25BY7, INC.
199 BASSETT DT
SAN JOSE, CA 95110

323.TV, LLC
33065 WEST 83RD STREET, SUITE 201
DESOTO, KS 66018

3SOC INC.
602 YOUNGJIN BUILDING 1364-2
SEOCHODONG SEOCHO-GU
SEOUL 137-863 KOREA

A & T TRANSPORTATION SERVICE, INC.
3965 AIRWAYS MODULE G
MEMPHIS, TN 38116

A. HSI CHEN
15F,NO. 88,SEC. 3
MIN CHUAN E. RD.
TAIPEI 104,
TAIWAN,R.O.C.

A.R.T. MULTIMEDIA
56 SOUTH ABEL STREET
MILPITAS, CA 95035

AAI
1036 THE ALAMEDA
SAN JOSE, CA 95126

ABBAHOME INC.
1F, 18, ALLEY 37, LANE 70, YEN CHIU YUAN RD
TAIPEI CITY, TAP, TAIWAN

ABCO PLUMBING, INC.
412 LANO STREET
CAMPBELL, CA 95009

ABG INVESTMENT MANAGEMENT LLC
C/O MR JOHN WEBER
440 E 79TH ST (5E)
NEW YORK, NY 10021-1437

ABLECO FINANCE LLC
299 PARK AVE.
NEW YORK, NY 10171

ABOV SEMICONDUCTOR
7TH FLOOR, 1007-3, DAECHI-DONG
GANGNAM-GU, SEOUL, 135-851, KOREA

ABSOLUTE BARBECUE CO.
3600 HAVEN AVENUE, SUITE 3
REDWOOD CITY, CA 94063

ACACIA PATENT ACQUISITION LLC (APAC)
500 NEWPORT CENTER DRIVE SUITE 700
NEWPORT BEACH, CA 92660

ACARD TECHNOLOGY CORP
6F 78 SEC 1 KWANGFU ROAD
SANCHUNG, TAIWAN

ACCELEWARE CORP.
1600-37TH ST SW
CALGARY AB T3C 3P1 CANADA

ACCENT S.P.A.
VIA TRIESTE, 26/28
20059 VIMERCATE (MI), ITALY

ACCENT SRL
20059 VIMERCATE (MI) ITALY
VIA TORRI BIANCHE N. 3, MILAN
ITALY

ACCOUNTEMPS
50 CALIFORNIA STREET, 10TH FLOOR
SAN FRANCISCO, CA 94111-4264

ACROCHIPS TECHNOLOGY
1591 KWANYANG-DONG, DONGAN-GU
ANYANG CITY, KYUNGGI-DO
REPUBLIC OF KOREA

ACROCHIPS TECHNOLOGY
SHINDEN HITGHTEX CORP.
SEIKO INSTRUMENTS
SII PRINT
MINATO BLDG., 3F 1-1-12 MINATO
CHUO-KU, TOKYO 104-0043 JAPAN

ACTIVE SIGNS
PO BOX 2079
SAN JOSE, CA 95133

ADDTEK  CORPORATION
9F, NO. 20, SEC. 3, BADE RD.
TAIPEI 105, TAIWAN ROC

ADMINISTRATION DES CONTRIBUTIONS DIRECTE
BUREAU D'IMPOSITION: SOCIETETES VI
L 2982
LUXEMBOURG

ADP, INC.
7474 WEST CHANDLER BOULEVARD
CHANDLER, AZ 85226

ADT SECURITY SERVICES INC
PO BOX 371956
PITTSBURGH, PA 15250-7956

ADVANCE GLOBAL TECHNOLOGY
935 THORN RUN ROAD
CORAOPOLIS, PA 15108-2861

ADVANCED ANALOGIC TECHNOLOGIES INC
3230 SCOTT BLVD.
SANTA CLARA, CA 95054

ADVANCED ANALOGIC TECHNOLOGIES, INC.
3230 SCOTT BLVD.
SANTA CLARA, CA 95054-3011

ADVANCED POWER ELECTRONICS CORP.
2F-1, NO. 120, SEC. 2, GONGDAOWU RD.,
HSINCHU CITY, TAIWAN, R.O.C

ADVANCED TECHNOLOGY REAL ESTATE GROUP
DBA COLLIERS INTERNATIONAL
1300 POST OAK BLVD.
2ND FLOOR
HOUSTON TX 77056

ADVANCED TECHNOLOGY REAL ESTATE GROUP
DBA COLLIERS INTERNATIONAL
50 MILK STREET, 20TH FLOOR
BOSTON, MA 02109

ADVANTECH SEMICONDUCTOR INC.
3F, 84, TAI HO RD., TAWAN

ADVANTECH SEMICONDUCTOR, INC.
NO. 1, SIWEI ROAD, HSINCHU INDUSTRI
HUKOU, HSINCHU COUNTY
TAIWAN 303
TAIWAN

ADVANTEL INC
2222 TRADE ZONE BOULEVARD
SAN JOSE, CA 95131

AEROFLEX COLORADO SPRINGS INC
4350 CENTENNIAL BLVD
COLORADO SPRINGS, CO 80907-3701

AEROFLEX UTMC MICROELECTRONICS SYSTEMS INC.
300 DINO DRIVE
ANN ARBOR, MI 48103

AFZAL, TARIQ
32813 REGENTS BOULEVARD
UNION CITY, CA 94587

AGAMEM MICROELECTRONICS INC.
30070 5F.-1, NO.83, SEC. 2
GONGDAO 5TH RD., EAST DISTRICT
HSINCHU CITY 300, TAIWAN (R.O.C.)

AGARWAL, RAKESH
1090 MCGREGOR WAY
PALO ALTO, CA 94306

AGILENT TECHNOLOGIES INC.
9780 SOUTH MERIDIAN BOULEVARD
ENGLEWOOD, CO 80112

AIR 7 SEAS TRANSPORT
1815 HOURET COURT
MILPITAS, CA 95035

AIROHA TECHNOLOGY CORP.
6F, NO.1, DUSHING ROAD 1
HSINCHU SCIENCE PARK
HSINCHU, 300, TAIWAN

AIRTECH MECHANICAL, INC
6046 NORTH 57TH AVENUE
GLENDALE, AZ 85301

AIVEA CORPORATION
14631 SW MILLIKAN WAY
BEAVERSTON, OR 97006-2999

AIVEA CORPORATION
14631 SW MILLIKAN WAY
BEAVERTON, OR 97006

AKIHIRO MATSUDA
2201 BRIDGEPOINTE PARKWAY #239
SAN MATEO, CA 94404

ALCHEMY LP
C/O MR THOMAS F MCWILLIAMS GP
5 AQUIDNECK AVE
WESTERLY, RI 02891-5501

ALDEC
2260 CORPORATE CIRCLE
HENDERSON, NV 89074

ALEX GONZALEZ
6324 S.E. 21ST AVENUE
PORTLAND, OR 97202

ALEXANDER S. HONG
946 LAKE TAHOE COURT
SAN JOSE, CA 95123

A-LINK CORPORATION
FAIRY VILLA 202, 1-8-4 SENGAWA-CHO
CHOFU-SHI, TOKYO 182-0002 JAPAN

ALL LASER SERVICE
1168 ASTER AVENUE SUITE N
SUNNYVALE, CA 94086

ALLEGRO MICROSYSTEMS, INC.
115NORTHEASTCUTOFF
WORCESTER,MA 01606 USA

ALLIANCE SEMICONDUCTOR CORPORATION
4633 OLD IRONSIDES DR, #240
SANTA CLARA , CA 95054

ALLSTATE
PO BOX 650562
DALLAS, TX 75265-0562

ALPS ELECTRIC (USA), INC.
910 E. HAMILTON AVENUE, SUITE 500
CAMPBELL, CA 95008-0645

ALPS ELECTRIC CO., LTD.
1-7, YUKIGAYA-OTSUKAMACHI
OTA-KU, TOKYO, 145-8501, JAPAN

ALTA OFFICE SERVICES
630 WEST COLORADO STREET
GLENDALE, CA 91204-1104

ALTICE, PETER PARKER
1075 DOCKSIDE DRIVE #901
HUNTSVILLE, AL 35824

ALTITUDE CAPITAL PARTNERS, L.P.
485 MADISON AVENUE
NEW YORK, NY 10022

ALTUS TECHNOLOGYS
3F., 16 KO CHUNG ROAD
TUCHENG CITY, TAIPEI COUNTY
TAIWAN

AMERICAN EXPOSITION TECHNOLOGIES
1150 EAST STANFORD COURT
ANAHEIM, CA 92805

AMERICAN EXPRESS
PO BOX 981540
EL PASO, TX 79998-1540

AMERICAN MANAGEMENT ASSOCIATION
PO BOX 169
SARANAC LAKE, NY 12983

AMERICAN PRECISION DICING INC.
642 GIGUERE COURT
SAN JOSE , CA  95133-1737

AMERICAN STOCK TRANSFER & TRUST
AND ESCROW AGENT FOR
IC MEDIA
59 MAIDEN LANE
NEW YORK, NY 10038-4502

AMI SEMICONDUCTOR INC.
2300 BUCKSKIN ROAD
POCATELLO, IDAHO 83201

AMI SEMICONDUCTOR, INC.
ON SEMICONDUCTOR
5005 EAST MCDOWELL ROAD
PHOENIX, AZ 85008

AMI SEMICONDUCTOR, INC. AND
SILICON VALLEY TECHNOLOGY CENTER
5005 EAST MCDOWELL ROAD
PHOENIX, AZ 85008

AMKOR TECHNOLOGY KOREA, INC.
280-8, 2-GA SEONGSU-DONG, SEONGDONG-GU
SEOUL 133-706 KOREA

AMKOR TECHNOLOGY, INC.
1900 SOUTH PRICE ROAD
CHANDLER, AZ 85286

AMTEK
101, HIGH STREET
KELLOGG, IA 50135

AMY SCHAEFFER
4990 FOREST HILL DRIVE
PLEASANTON, CA 94588

ANACHIP CORPORATION
2F, NO.24-2, INDUSTRY E. RD. IV
SCIENCE-BASED INDUSTRIAL PARK
HSINCHU 300, TAIWAN

ANALOG DEVICES, INC.
3 TECHNOLOGY WAY
NORWOOD, MA 02062

ANALOG EXPRESS
7F-3, NO. 2, FUSING 4TH ROAD
CIANJHEN DISTRICT
KAOHSIUNG, TAIWAN

ANALOG INTEGRATIONS CORPORATION
SI-SOFT RESEARCH CENTER 3A1, NO.1, LI-HSIN RD.
I SCIENCE PARK , HSINCHU 300, TAIWAN R.O.C.

ANALOGIX SEMICONDUCTOR
3211 SCOTT BOULEVARD, SUITE 102
SANTA CLARA, CA 95054

ANAPASS, INC.
6F SHINSEGAE I&C BLDG 197-12 GURO-DONG
GURO-GU SEOUL 152-848 KOREA

ANAPLUS SEMICONDUCTOR CORP.
4898 MIRAMAR AVE.
SAN JOSE, CA 95129

ANDREI KARYUKIN
14 HILLSHIRE DRIVE
LAKE OSWEGO, OR 97034

ANDREW BROWN
248 SAN MORENO PLACE
FREMONT, CA 94539

ANDREW BROWN
787 N. MARY AVENUE
SUNNYVALE, CA 94085

ANDREW S GESELL
111 STANWICH RD
GREENWICH, CT 06830-4016

ANDY BROWN
C/O MAGNACHIP SEMICONDUCTOR, LTD.
1 HYANGJEONG-DONG
HUNGDUK-GU, CHUNGBUK
KOREA

ANDY CHAN & TERESA CHAN JT TEN
5275 SKIDWAY DR.
ALPHARETTA, GA 30022-6042

ANGLIA
SANDALL ROAD, WISBECH  PE13 2PS
GREAT BRITAIN

ANNE YIM
10629 RANDY LANE
CUPERTINO, CA 95014

ANPEC ELECTRONICS CORP.
5F, NO 2 LI-HSIN ROAD, SBIP
HSIN-CHU, TAIWAN

ANPEC ELECTRONICS CORP.
NO.6, DUSING 1ST ROAD, SBIP
HSIN-CHU,TAIWAN, R. O. C.

ANSELL, SETH
50 HOWE DRIVE, APARTMENT 16B
KITCHENER, ONTARIO N2E 0A3
CANADA

ANTHEM BLUE CROSS
PO BOX 54630
SAN FRANCISCO, CA 94160-2953

ANTHONY HUNG
165 SOUTH BERNARDO AVENUE #19
SUNNYVALE, CA 94086

ANTHRO CORPORATION
10450 S.W. MANHASSET DRIVE
TUALATIN, OR 97062

ANWELL SEMICONDUCTOR CORP
2F, NO.15, R&D ROAD II
SCIENCE-BASED INDUSTRY PARK
HSINCHU, TAIWAN, R.O.C.

AON CONSULTING
200 EAST RANDOLPH STREET
PASADENA, CA 91189-0137

APACHE DESIGN SOLUTIONS, INC.
2645 ZANKER RD. SUITE 200
SAN JOSE, CA 95134

APACHE DESIGN SOLUTIONS, INC.
2645 ZANKER ROAD
SAN JOSE, CA 95134

APACHE DESIGN SOLUTIONS, INC.
2645 ZANKER ROAD, SUITE 200
SAN JOSE, CA 95134

APLUS FLASH TECHNOLOGY INC.
1982A ZANKER RD.
SAN JOSE, CA 95112-4216

APPLE COMPUTER, INC.
1 INFINITE LOOP
CUPERTINO, CA 95014

APPLE INC.
1 INFINITE LOOP
CUPERTINO, CA 95014

APPLIED PLASTICS MACHINING
5020 S.E. 26TH AVENUE
PORTLAND, OR 97202

APPOTECH LIMITED
UNIT 110-111, 1/F, IC DEVELOPMENT CENTRE
NO. 6 SCIENCE PARK WEST AVE.
HONG KONG SCIENCE PARK, SHATIN, N.T., HONG KON

ARC INTERNATIONAL NON-DISCLOSURE AGREEMENT
ARC INTERNATIONAL I.P., INC.
3590 N. 1ST ST., STE. 200
SAN JOSE, CA, 95134

ARCHESPACE GWSC
974 COMMERCIAL STREET
PALO ALTO, CA 94303

ARIMA INVESTMENT CORPORATION
NO. 758,SEC. 4,BADE ROAD
TAIPEI,
TAIWAN,R.O.C.

ARIZONA CORPORATION COMMISSION
1300 WEST WASHINGTON
PHOENIX, AZ 85007-2929

ARIZONA DEPARTMENT OF REVENUE
PO BOX 29079
PHOENIX, AZ 85038-9079

ARLINK, DIV OF LISTA INT'L CORP
106 LOWLAND STREET
BOSTON, MA 02241-4924

ARM LIMITED
110 FULBOURN ROAD
CAMBRIDGE, CB1 9NJ
GREAT BRITAIN

ARM LIMITED
ROOM # 1115, HYUNDAI BUILDING, 9-4, SOONAE-DC
BOONDANG-KU, SUNGNAM, KYUNGGI-DO 463-020
KOREA

ARM PHYSICAL IP, INC.
141 CASPIAN COURT
SUNNYVALE, CA 94089-1013

ARROWHEAD
PO BOX 856158
LOUISVILLE, KY 40285-6158

ARTCHIPS CO., LTD.
4 TH FLOOR A-DONG MPLUS BLDG.
2759 BONGMYOUNG-DONG, HEUNGDUK-KU
CHEONGJU, CHUNGBUK 360-300 KOREA

ARTHUR BAUHNG
1790 NANTUCKET CIR #376
SANTA CLARA, CA 95054

ARTHUR BAUHNG
1790 NANTUCKET CIRCLE
APT 376
SANTA CLARA, CA 95054

ARTIE BAUHNG
C/O MAGNACHIP SEMICONDUCTOR, LTD.
1 HYANGJEONG-DONG
HUNGDUK-GU, CHUNGBUK
KOREA

ASA COMPUTERS, INC.
2354 CALLE DEL MUNDO
SANTA CLARA, CA 95054

ASB
4TH FL. VENTURE TOWN BLDG., 367-17 GOIJEONG-DO
SEO-GU, DAEJEON 302-716, KOREA

ASCENDAX VENTURE CAPITAL CORPORATION
5F-3,NO. 248,SEC. 3
NAN-KING E. ROAD
TAAN DISTRICT
TAIPEI 105
TAIWAN,R.O.C.

ASIA INVESTORS LLC
C/O CITICORP SECURITIES ASIA
C/O CITICORP SECURITIES ASIA LIMITED
CITIBANK TOWER CITI PLAZA 50TH FL
GARDEN ROAD
HONG KONG

ASIC ART LTD
24 SPLAI BAHLUI IASI
ROMANIA, 700165

ASSEMBLY LINE, INC.
231 WHARF STREET
BROOKINGS, OR 97415

ASSOCIATED SERVICES CO
893 AMES AVENUE
MILPITAS, CA 95035-6326

ASSURANT EMPLOYEE BENEFITS
PO BOX 806644-1
KANSAS CITY, MO 64180-6644

AST AS UNEXCHANGED AGENT FOR
IC MEDIA PFD 14033
59 MAIDEN LANE
NEW YORK, NY 10038-4502

AT&T
PO BOX 78225
PHOENIX, AZ 85062-8225

AT&T
PO BOX 8212
AURORA, IL 60572-8212

AT&T MOBILITY
PO BOX 6463
CAROL STREAM, IL 60197-6463

ATAL
EINSTEINSTRAAT 30 F
NL-1446 VG PURMEREND
THE NETHERLANDS

ATI TECHNOLOGIES INC.
100 CUMMINGS CENTER SUITE 335A
BEVERLY, MA 01915

ATLASSIAN
DEPT. CH 17585
PALATINE, IL 60055-7585

ATMEL CORPORATION
2325 ORCHARD PARKWAY
SAN JOSE, CA 95131

ATMEL CORPORATION
2325 ORCHARD PKY.
SAN JOSE, CA 95131

ATRA VISION INC.
39 ROMAN ROAD
THORNHILL, ON L3T 4J8
CANADA

ATS
SIHWA 1NA 707-3 JEONGWANG-DONG
SIHUNG CITY 1244-11 KOREA

ATTANSIC
2/F-8 81 SHUILI RD.
XINZHU, TAIWAN 30059

AVAC SYSTEMS,INC.
3F,NO. 30,R&D RD. 2
SCIENCE BASED INDUSTRIAL PARK
HSINCHU,TAIWAN,R.O.C.

AVAGO TECHNOLOGIES MANUFACTURING
(SINGAPORE) PTE LTD
1 YISHUN AVENUE 7
SINGAPORE 768923

AVANT TECHNOLOGY INC.
5F-1, NO.83, SEC.2, GONGDAOWU RD
HSINCHU,TAIWAN

AVANTECH MOBILE
FLAT A, 8/F, EVOC BUILDING
NO.31 GAOXINZHONGSI ROAD
NANSHAN DISTRICT SHENZHEN 518057 PRC

AVENUE INVESTMENT, LP
535 MADISON AVE.
NEW YORK, NY 10022

AVID TECHNOLOGY, INC.
AVID TECHNOLOGY PARK
ONE PARK WEST
TEWKSBURY, MA 01876

AVIEON INC.
7067 OLD MADISON PIKE SUITE 170
HUNTSVILLE, AL 35806

AVISION INC.
NO. 20 CREATION RD.
SCIENCE-BASED INDUSTRIAL PARK
HSINCHU, TAIWAN

AVIVA DESIGN
1164 LINCOLN AVENUE #251
WALNUT CREEK, CA 94596

AVIZA TECHNOLOGY INC
440 KINGS VILLAGE RD
SCOTTS VALLEY, CA 95066-4027

AXELITE TECHNOLOGY CORPORATION
7F.-1, NO.125, LANE 235, BAOCIAO RD.
SINDIAN CITY, TAIPEI COUNTY 231,TAIWAN (R.O.C.)

AZSTAR COMMUNICATIONS, INC
3229 EAST FOUNTAIN, SUITE 101
MESA, AZ 85213

B&H PHOTO - VIDEO, INC.
420 NINTH AVENUE
NEW YORK, NY 10001

BALDWIN FORRESTER & CO., INC.
185 BERRY STREET, STE 3505
SAN FRANCISCO, CA 94107

BALTARETU, OANA
2579 PARK BOULEVARD, #X-200
PALO ALTO, CA 94306

BANG & OLUFSEN ICE POWER A/S
GI. LUNDTOFTEVEJ 1B DK-2800 KGS. LUNGBY
DENMARK

BANK OF AMERICA
CARLA V. BROOKS
411 NORTH AKARD, 5TH FLOOR
DALLAS, TX 75201

BAYTECH SOLUTIONS, INC.
16030 VENTURA BLVD, SUITE 235
ENCINO, CA 91436

BEACH SOLUTIONS
2880 ZANKER ROAD, SUITE 203
SAN JOSE, CA 95134

BEDABRATA PAIN
828 NORTH CRESCENT HEIGHTS BOULEVARD
LOS ANGELES, CA 90046

BEIJING EBTECH CO., LTD.
HUIZHONG TECHNOLOGY BUILDING
HAIDIAN DISTRICT ON THE 1ST OF THE SEVEN STREE
(ZIP CODE: 100085)
BEIJING, CHINA

BEIJING SUNGINE SCIENCE LIMITED CORPORATIOI
RM. 1001-1003 NANGUANG BUILDING, NO. 1003
HUAFU ROAD, FUTIAN DISTRICT, CHINA

BEIJING, EASTERA SCIENCE & TECHNOLOGY CO., LTD
B-18/F, XI'AO CENTER
FENGLIN LVZHOU, DATUN ROAD
CHAOYANG, BEIJING, CHINA 100101

BENETRAC
2251 SAN DIEGO AVENUE, SUITE A-150
SAN DIEGO, CA 92110

BENITA PANG
1630 WILLIAMSBURG ROAD
PITTSBURGH, PA 15243-1048

BESANG INC.
15455 NW GREENBRIER PKWY, SUITE#200
BEAVERTON, OR 97006

BEST METAL PROCESS (BMP)
4384 STONE CAYON DR
SAN JOSE, CA 95136-2422

BETA CIRCUITS, INC.
1200 NORMAN AVENUE
SANTA CLARA, CA 95054

BG PARTNERS LP
C/O MR PAUL C SCHORR IV
720 PARK AVENUE (5A)
NEW YORK, NY 10021-4954

BG/CVC-1
C/O MR PAUL C SCHORR IV
720 PARK AVENUE (5A)
NEW YORK, NY 10021-4954

BIANCHI JOINT VENTURE
3715 HAVEN AVENUE
SUITE 210
MENLO PARK, CA 94025

BIFORST TECHNOLOGY INC.
3F-3, NO.32, TAI YUEN ST.
JUBEI CITY, HSIN-CHU, TAIWAN, ROC

BIH-YUN CHAO
NO. 10,LANE 39
TIEN YU STREET
SHIH-LIN DISTRICT
TAIPEI,
TAIWAN,R.O.C.

BIKUMANDLA, MANOJ
4861 PARKVIEW DRIVE, APARTMENT H
LAKE OSWEGO, OR 97035

BLACK BOX NETWORK SERVICES
LOCKBOX 15546
SACRAMENTO, CA 95834

BLACKROC TECHNOLOGY LTD.
DRUMMOND ROAD
ASTONFIELDS INDUSTRIAL ESTATE
STAFFORD, ST16 3HJ UNITED KINGDOM

BLUE CROSS OF CALIFORNIA
PO BOX 60000-FILE 2953
SAN FRANCISCO, CA 94160-2953

BLUE MACAROON DESIGN
3064 WHISPER WAVE CIRCLE
REDWOOD CITY, CA 94065

BLUE SHIELD OF CALIFORNIA
FILE 55331
LOS ANGELES, CA 90074-5331

BLUECHIPS TECHNOOGY PTE. LTD.
LOT G4, INCUBATOR 13
TECHNOLOGY PARK MALAYSIA
BUKIT JALIL, 57000 KUALA LUMPUR
MALAYSIA

BNP/PPBC
GENE BANFI
787 7TH AVENUE, 8TH FLOOR
NEW YORK, NY 10019

BONDWISE KOREA LLC
22/21 SEOUL FINANCE BUILDING
1 GA, TAEPYUNG-RO
JUNG-GU SEOUL KOREA

BOONYANIT, KAN
3281 MOULIN LANE
SAN JOSE, CA 95135

BOURNS INC.
1200 COLUMBIA AVE.
RIVERSIDE, CA 92507

BRANDERS.COM, INC.
1850 GATEWAY DRIVE, SUITE 400
SAN MATEO, CA 94404

BRANDERS.COM, INC.
DEPARTMENT CH 17490
PALATINE, IL 60055-7490

BRENT A. ROWE
787 N. MARY AVENUE
SUNNYVALE, CA 94085

BRENT ROWE
15 WALNUT AVENUE
LOS GATOS, CA 95030

BRENT ROWE
C/O MAGNACHIP SEMICONDUCTOR, LTD.
1 HYANGJEONG-DONG
HUNGDUK-GU, CHUNGBUK
KOREA

BRIAN DOWNING
1346 EAST WOODMAN DRIVE
TEMPE, AZ 85283

BRIAN PANG
22 LANTANA
ALISO VIEJO, CA 92656

BRIGHT MICRON TECHNOLOGY, INC.
8000 S. FEDERAL WAY
BOISE, ID 83707

BRITE INC
270 CENTER STREET, UNIT F
HOLBROOK, MA 02343

BRITE SEMICONDUCTOR INTERNATIONAL LIMITED
SUITE 501, NO. 2, BUILDING 1690
CAI LUN ROAD, ZHANGJIANG HIT-TECH PARK
SHANGHAI

BROWN BROS
JENNIFER PAYEA
525 WASHINGTON BLVD
NEW PORT TOWERS
JERSEY CITY, NJ 07302

BRUCO B.V.
OOSTERMAAT 2 BORNE
7623 NETHERLANDS

BRYAN CAVE LLP
MATTHEW P. D'AMICO, ESQ.
1290 AVENUE OF THE AMERICAS
33RD FLOOR
NEW YORK, NY 10104-3300

BYD MICROELECTRONICS
NO.3001, HENGPING ROAD
PINGSHAN, LONGGANG
SHENZHEN, 518118, PRC

BYD MICROELECTRONICS CO., LTD.
NO. 3001 HENGPING ROAD
PINGSHAN LONGGANG DISTRICT
SHENZEN, 518118 CHINA

BYOUNGOH JUNG
#108-901, GANGNARU-HYUNDAI
APT.
GAYANG 3-DONG, GANGSEO-GU
SEOUL, KOREA

BYUNGCHUL LEE
202 HWASUNG BLDG. SHINSA-
DONG,
GANGNAM-GU, SEOUL, KOREA

BYUNGHEE AN
#104-1504, DAEMYUNG APT.
YOUNGDUK-DONG, KIHEUNG-GU,
YONGIN-SI
KYEONGKI-DO, KOREA

CA BOARD OF EQUALIZATION
PO BOX 5275
SACRAMENTO, CA 94279-8004

CADEKA MICROCIRCUITS
1215 SOUTH GRANT AVENUE
LOVELAND, CO 80537

CADENCE DESIGN SYSTEMS (IRELAND) LTD.
BLOCK P3, EASTPOINT BUSINESS PARK
FAIRVIEW, DUBLIN 3
IRELAND

CADENCE DESIGN SYSTEMS, INC.
2655 SEELY AVE., BLDG 5
SAN JOSE, CA 95134

CADENCE DESIGN SYSTEMS, INC.
2655 SEELY AVENUE
SAN JOSE, CA 95134

CADENCE DESIGN SYSTEMS, INC.
DEPT CH 10585
PALATINE, IL 6005-0585

CADENCE DESIGN SYSTEMS, INC.
DEPT CH 10585
PALATINE, IL 60055-0585

CAHNERS IN-STATE GROUP
6909 EAST GREENWAY PARK, SUITE 250
SCOTTSDALE, AR 85254

CALIFORNIA CHAMBER OF
1215 K STREET, SUITE 1400
SACRAMENTO, CA 95812-1736

CALIFORNIA INSTITUTION OF TECHNOLOGY
JET PROPULSION LABORATORY
4800 OAK GROVE DRIVE
PASADENA, CA 91109

CALIFORNIA MICRO DEVICES CORPORATION
490 N. MCCARTHY BLVD., #100
MILPITAS, CA 95035-5118

CAMTEL TECHNOLOGY CORP.
ATTN: M.S. HO
4F,NO. 85,JEN-AI RD.
SEC. 4
TAIPEI
TAIWAN

CANANWILL, INC.
1000 MILWAUKEE AVENUE
GLENVIEW, IL 60025

CANOVA TECH SRL.
PADOVA, VIA SAVELLI, 86
35129 PADOVA, ITALY

CAPE SEMICONDUCTOR, INC.
7, LINTANG BERINGIN 8
DIAMOND VALLEY INDUSTRIAL PARK
OFF JALAN PERMATANG DAMAR LAUT
MALAYSIA 11960

CAPITOL ELECTRIC CO., INC.
11401 N.E. MARX STREET
PORTLAND, OR 97220-1041

CARETTA INTEGRATED CIRCUITS
CIRRUS LOGIC, INC.
2901 VIA FORTUNA
AUSTIN, TX 78746

CARLYLE ASIA INVESTMENT ADVISORS LIMITED
2 PACIFIC PLACE 88 QUEENSWAY
HONG KONG

CARNEIRO, NOEL
3078 EAST RAVENSWOOD DRIVE
GILBERT, AZ 86297

CARRAMERICA REALTY CORPORATION
1850 K STREET, N.W., STE 500
ATTN LEASE ADMINISTRATION
WASHINGTON, DC 20006

CARRAMERICA TECHMART, LLC
1810 GATEWAY DRIVE
ATTN: MARKET OFFICER
SUITE 150
SAN MATEO, CA 94404

CAST, INC.
11 STONEWALL COURT
WOODCLIFF LAKE, NJ 07677

CATALYST SEMICONDUCTOR, INC.
5005 EAST MCDOWELL ROAD
PHOENIX, AZ 85008

CATHAY VENTURE CAPITAL INC
22F,296,REN-AI ROAD
SECTION 4
TAIPEI 10639,
TAIWAN,R.O.C.

CB RICHARD ELLIS, INC.
LOCATION CODE 2124
LOS ANGELES, CA 90074-0482

CCS LLC
LINDA MILLER
8006 DISCOVERY DRIVE
RICHMOND, VA 23229

CDIB & PARTNERS INVESTMENT
HOLDING CORP
6F,NO. 125,NANKING E. RD.
SECTION 5
TAIPEI,
TAIWAN

CDMDATA., INC.
8900 EAST RAINTREE DRIVE SUITE 100
SCOTTSDALE, AZ 85260

CDW DIRECT, LLC
200 NORTH MILWAUKEE AVENUE
CHICAGO, IL 60675-5723

CDW DIRECT, LLC
200 NORTH MILWAUKEE AVENUE
VERNON HILLS, IL 60061

CELIS SEMICONDUCTOR
5475 MARK DABLING BLVD., SUITE 102
COLORADO SPRINGS CO 80918-3847

CENTRAL COMPUTER SYSTEMS
3777 STEVENS CREEK BOULEVARD
SANTA CLARA, CA 95051

CHAIN YUAN INVESTMENT CO.,LTD.
4F,NO. 85,JEN-AI ROAD
SEC. 4
TAIPEI,
TAIWAN,R.O.C.

CHAMPION MICROELECTRONIC CORP.
5F, NO. 11, PARK AVENUE II
HSINCHU SCIENCE-BASED INDUSTRIAL PARK
HSINCHU CITY 30075,  TAIWAN

CHANG, HEE KYUNG
7-5 DOOAM VILLA MA-105
KURO-GU SEOUL, KOREA

CHANG, JASON
479 NORWOOD CIRCLE
SANTA CLARA, CA 95051

CHANGHOON CHOI
3803 CORINA WAY
PALO ALTO, CA 94303

CHANGWON NATIONAL UNIVERSITY
9 SARIM-DONG, CHANGWON CITY
KYUNGNAM, KOREA

CHANGYOUNG HAN
1000 ESCALON AVENUE #J-2080
SUNNYVALE, CA 94085

CHAN-YUAN WANG
9-F,#25,ALLEY 32
LANE 318,SEC. 2
CHUNG-HSIN RD.
CHU-TUNG
HSIN-CHU, TAIWAN,R.O.C.

CHAO KOI
445 FIRLOCH STREET, APARTMENT #1
SUNNYVALE, CA 94086-6495

CHAO-FENG VENTURE CAPITAL CORPORATION
17FL,NO. 105,SEC. 2
DUENHUA S. RD.,DAAN CHIU
TAIPEI,106,
TAIWAN,R.O.C.

CHAO-HSIUNG HUANG
5F,NO. 135,SEC. 2
CHIN-SHAN S. RD.
TA-AN DIST.
TAIPEI,
TAIWAN

CHAO-JUNG CHEN
ROOM A,9F,NO. 358,SEC. 1
TUNG-MEN RD.
TAINAN,
TAIWAN

CHARLES BYRD
4002 LOVE BIRD LANE
AUSTIN, TX 78730

CHARLES BYRD
C/O MAGNACHIP SEMICONDUCTOR, LTD.
1 HYANGJEONG-DONG
HUNGDUK-GU, CHUNGBUK
KOREA

CHARLES R. BYRD
4002 LOVE BIRD LN
AUSTIN, TX 78730

CHARTER COMMUNICATIONS
12405 POWERSCOURT DRIVE
ST. LOUIS, MO 63131

CHASE MANHATTAN BANK USA
PO BOX 371956
NEWARK, DE 19713-2107

CHEERTEK INCORPORATION
5F, 2-1, LI HSIN RD.
SCIENCE-BASED IND. PARK
TAIWAN

CHEN FENG
12144 N.E. 170TH PLACE
BOTHELL, WA 98011-5431

CHEN FENG
20215 123RD AVENUE SE
SNOHOMISH, WA 98296

CHENG LONG INVESTMENT CO.,LTD
2F,NO. 289
CHANG-AN W. RD.
TAIPEI,
TAIWAN

CHENG-HSIN CHANG
47165 GALINDO DRIVE
FREMONT, CA 94539-7227

CHENG-KAI SHIH
9F,NO. 693,SEC. 5
CHUNG-SHAN N. RD.
9F,NO. 693,SEC. 5
TAIPEI,
TAIWAN

CHEN-YIN CHEN
NO. 106-35
HU-MEI ST.
TAINAN,
TAIWAN

CHI MEI OPTOELECTRONICS CORP
NO. 3, SEC. 1, HUANSHI RD.
SOUTHERN TAIWAN SCIENCE PARK
SINSHIH TOWNSHIP, TAINAN COUNTY, 74147
TAIWAN R.O.C.

CHIA CHENG YU & HSIN-JU CHANG JTB TEN
9F, NO. 11, LANE 8
RONGZONG RD., ZUOYING DISTRICT
KAOHSIUNG CITY
TAIWAN

CHIA YEN HUANG
4331 RENAISSANCE DRIVE, APARTMENT 307
SAN JOSE, CA 95134

CHIA-CHEN LIU
NO. 16,LANE 234,SEC. 2
CHIEN-KANG RD.
TAINAN,
TAIWAN

CHIAYU WANG
7FL. NO. 13,LANE 46
YANJI STREET,SUNGSHAN CHUI
TAIPEI,
TAIWAN 105,R O.C.

CHIEN CHEN
1234 VALDEZ WAY
FREMONT, CA 94539

CHIEN-YING WU
6F, NO. 9, AI,I.LEY 155
LANE 280, SEC. 6, MIN-CHUAN E. RD.
TAIPEI
TAIWAN

CHIH-CHING CHAO
2F, NO. 32, LANE 20
TA-CHIH STREET
TAIPEI
TAIWAN R.O.C.

CHIH-CHUA KUAN
5020 139TH PLACE
BELLEVUE, WA 98006-3451

CHIL SEMICONDUCTOR CORPORATION
ONE HIGHWOOD DRIVE
TEWKSBURY, MA 01876

CHI-LIN CHEN
NO. 3, ALLEY 4, LANE 234
SEC. 5, HO-WEI RD., N. DIST.
TAINAN,
TAIWAN

CHIMEI OPTOELECTRONICS CORP., LTD.
NO. 3, SEC. 1, HUANSHI RD.
SOUTHERN TAIWAN SCIENCE PARK
SINSHIH TOWNSHIP, TAINAN COUNTY
74147 TAIWAN R.O.C.

CHINA INTEGRATED CIRCUIT DESIGN CORP., LTD.
ADDRESS: NO. 1, GAOJIAYUAN
DONGZHIMENWAI, CHAOYANG DISTRICT
BEIJING 100015

CHINA METAL PRODUCTS CO.,LTD.
4F. NO. 85 JEN-AI RD.
SEC. 4
TAIPEI,
TAIWAN,R.O.C.

CHIN-CHENG LIN
1159 ADAMS DRIVE
SAN JOSE, CA 95132

CHIN-CHIA CHUANG
NO. 11, ALLEY 12, LANE 118,
SEC. 3
JEN-AI RD.
TA-AN DIST.
TAIPEI, TAIWAN

CHING CHENG LIN
4F, NO. 85, SEC. 4
JEN-AI RD.
TAIPEI
TAIWAN

CHING-HSIN SHIH
9F, NO 693, SEC. 5
CHUNG-SHAN N. RD.
SHIH-LIN DIST.
TAIPEI,
TAIWAN

CHIN-KUN PENG
NO. 26 LI-HSIN ROAD
SCIENCE BASED INDUSTRIAL PARK
HSINCHU 300
TAIWAN R.O.C.

CHINTAMANI PALSULE
16869 SW 65TH AVENUE #4
LAKE OSWEGO, OR 97035-7865

CHIN-YAO CHIANG
NO. 43-2, LANE 29
MIN-CHIH RD.
HSIN-YING CITY
TAINAN HSIEN,
TAIWAN

CHIP ADVANCED TECHNOLOGY
ITE TECHNOLOGY INC
3F., NO.13, CHUANGSIN 1ST RD.
SCIENCE PARK, HSINCHU 30076, TAIWAN R.O.C.

CHIPHOMER TECHNOLOGY (CAYMAN) LIMITED
4F BUILDING D, 1618 YISHAN ROAD
SHANGHAI, 201103, PRC

CHIP-LINK ENTERPRISES LTD.
4 INTRAREA NOPTII SECTOR 1
011217 BUCHAREST, ROMANIA

CHIPLUS SEMICONDUCTOR CORP.
4F., NO 15, INDUSTRY EAST RD. 9
SCIENCE-BASED INDUSTRIAL PARK
HSIN-CHU, TAIWAN   300, R.O.C

CHIPSOLUTIONS INC.
18552 MACARTHUR BOULEVARD, SUITE 440
IRVINE, CA 92612

CHIPWORKS, INC.
3685 RICHMOND ROAD, SUITE 500
OTTAWA, ON K2H 5B7, CANADA

CHI-TAI CHEN
ROOM 1,9F,NO. 358,SEC. 1
TUNG-MEN RD.
TAINAN,
TAIWAN

CHIUNG-YU WU
1F,NO. 33,LANE 12
CHUNG-SAN 3RD ST.
HIS-CHIH TOWN
TAIPEI HSIEN,
TAIWAN

CHIU-YIN LIN
NO. 16,LANE 234,SEC. 2
CHIEN-KANG RD.
TAINAN,
TAIWAN

CHRISTIAN BOEMLER
14498 CAMDEN LANE
LAKE OSWEGO, OR 97035

CHRISTOPHER BLOISE
300 E 64TH ST (8C)
NEW YORK, NY 10021-7567

CHRISTY KIM
PO BOX 45800
SANTA CLARA, CA 95051

CHROMIX, INC.
9594 1ST AVENUE N.E. #390
SEATTLE, WA 98115

CHRYSLER FINANCIAL
BUSINESS VEHICLE FINANCE
LOUISVILLE, KY 40290

CHUCK NORDMAN DBA PRO

CHUEI-CHEN CHUANG WANG
NO. 2, LANE 16
LE-LI ROAD, TA-AN DIST.
TAIPEI
TAIWAN

CHUNG-CHI LI
1410 STURGEON WAY
SAN JOSE, CA 95129

CHUNG-FU MA
5F. NO. 161 CHIU-CHUAN ST.
TA-TUNG DISTRICT
TAIPEI,
TAIWAN

CHUNGHWA TELECOM GLOBAL, INC
5201 GREAT AMERICA PARKWAY, SUITE 238
SANTA CLARA, CA 95054

CHUNG-MING MA
5F,NO. 161 CHIU-CHUAN ST.
TA-TUNG DISTRICT
TAIPEI,
TAIWAN

CHUNGWHA PICTURE TUBES, LTD
1127, HEPING RD.
BADE CITY, TAOYUAN
TAIWAN, 334, R.O.C.

CHUN-HSIANG LIN
17F,309,WEN-HWA RD.
SECTION 2,BEN-CHIAO
TAIPEI 220,
TAIWAN,R.O.C.

CHUNLEI DONG
6577 AMERICAN COURT
SAN JOSE, CA 95120

CHUNLIN WANG
C/O MAGNACHIP SEMICONDUCTOR, LTD.
1 HYANGJEONG-DONG
HUNGDUK-GU, CHUNGBUK
KOREA

CHUN-TA CHEN
NO. 38,LANE 56,
CHUNGSHIUE RD.,DUNG CHIU
TAINAN,
TAIWAN 701,R.O.C.

CIRRUS LOGIC, INC.
2901 VIA FORTUNA
AUSTIN, TEXAS 78746

CIRRUS LOGIC, INC.
4210 SOUTH INDUSTRIAL DRIVE
AUSTIN, TX 78744

CISCO TECHNOLOGY, INC.
170 W TASMAN DR.
SAN JOSE, CA 95134

CITICORP NA
2 PENNS WAY
NEW CASTLE, DE 19720

CITIGROUP
PAT HALLER
333 WEST 34TH STREET
NEW YORK, NY 10001

CITIGROUP GLOBAL MARKETS, INC.
388 GREENWICH ST.
NEW YORK, NY 10013

CITIGROUP VENTURE
CAPITAL EQUITY PARTNERS LP
399 PARK AVENUE 14TH FL
NEW YORK, NY 10022-4614

CITIZENS PHOTO, INC.
709 S.E. 7TH STREET
PORTLAND, OR 97214

CITY OF MESA CUSTOMER SERVICE
PO BOX 1466
MESA, AZ 85211-1466

CITY OF SAN JOSE
801 NORTH FIRST STREET, ROOM 217
SAN JOSE, CA 95110

CITY OF SANTA CLARA
1500 WARBURTON AVENUE
SANTA CLARA, CA 95050

CJM NETWORKING SOLUTIONS
5001 GELIA WAY
SAN JOSE, CA 95118

CLAIRPIXEL CO., LTD.
ACE TECHNO TOWER 10-3601
GASANGDONG KEUMCHEON-GU
SEOUL 470-5 KOREA

CLARE MICRONIX
145 COLUMBIA
ALISO VIEJO, CA 92656-1490

CLARK & WAMBERG, LLC
102 SOUTH WYSTONE PARK DRIVE
NORTH BARRINGTON, IL 60010

CLAYTON M ALBERTSON
130 W 15TH ST (6J)
NEW YORK, NY 10011-6794

CMSC, INC.
2F, NO.42, PARK AVENUE II
HSINCHU SCIENCE PARK
HSINCHU 300, TAIWAN

CMSC, INC.
2F, NO.42, PARK AVENUE II
HSINCHU SCIENCE PARK
HSINCHU 300, TAIWAN, ROC.

COLLABNET, INC.
DEPARTMENT LA 22702
PASADENA, CA 91185-2702

COLONIAL MEDICAL INSURANCE COMPANY
955 CENTER STREET N.E.
HAMILTON HM PX
BERMUDA

COLOR KINETICS INCORPORATED
ROYAL PHILIPS ELECTRONICS
AMSTELPLEIN 2 BREITNER CENTER
P.O. BOX 77900
1070 MX AMSTERDAM
THE NETHERLANDS

COLORADO DEPARTMENT
200 EAST COLFAX
DENVER, CO 80261-0008

COLORADO STATE TREASURER
CARY KENNEDY, 140 STATE CAPITOL
DENVER, CO 80201-0956

COMPASS GROUP USA
5001 NORTH LAGOON AVENUE
PORTLAND, OR 97217

COMPUTER MEDIA TECHNOLOGIES
573 CHARCOT AVENUE
SAN JOSE, CA 95131

CONEXANT SYSTEMS, INC.
4000 MACARTHUR BLVD.
NEWPORT BEACH, CA., 92660

CONTROLLER'S GROUP, INC.
1901 SOUTH BASCOM AVENUE, SUITE 210
CAMPBELL, CA 95008

CONWISE
8F-3, NO.47, LANE 2
KWANG-FU RD. SEC.2
HSIN-CHU, TAIWAN 30071 R.O.C

COPOWER
DEPARTMENT 33824, P.O. BOX 39000
SAN FRANCISCO, CA 94139

CORELIS INC
12607 HIDDENCREEK WAY, SUITE H
CERRITOS, CA 90703-2146

CORESEM INC
NO.102-905, BUCHEON TECHNOPARK 1, 364 SAMJUNG-
OHJUNG-GU, BUCHEON CITY
GYEONGGI-DO, 421-809, KOREA

COR-O-VAN MOVING & STORAGE
12375 KERRAN STREET
POWAY, CA 92064

CORPORATION DIVISION
255 CAPITOL STREET N.E., SUITE 151
SALEM, OR 97310-1327

CORWIL TECHNOLOGY CORPORATION
1635 MCCARTHY BOULEVARD
MILPITAS, CA 95035

CORWIL TECHNOLOGY CORPORATION
2127 RINGWOOD AVENUE
SAN JOSE, CA 95131

COUNTY OF SANTA CLARA
ATTN: DEBORAH NICHOLS
TAX COLLECTOR -TAX COLLECTIONS DIVISION
COUNTY GOVERNMENT CENTER, EAST WING
70 WEST HEDDING STREET
SAN JOSE, CA 95110

COVAD COMMUNICATIONS COMPANY
2220 O'TOOLE AVENUE
SAN JOSE, CA 95134-1813

CRAIG CAHILL
32 FOXTAIL LANE
DOVE CANYON, CA 92679

CREE INC
4600 SILICON DRIVE
DURHAM, NC 27703

CRYSTAL MEDIA, INC.
5F, NO.1 JIN-SHAN 7TH ST.,
HSINCHU, 300, TAIWAN, R.O.C.

CS SEC USA
ISSUER SERVICES
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD, NY 11717

CT CORPORATION
208 SOUTH LS SALLE STREET # 814
CHICAGO, IL 60604

C-TECH INC
9675 76TH STREET WEST, SUITE 180
EDEN PRAIRIE, MN 55344

CUSTDL TR
DAWN EIKE
101 CARNEGIE CENTER
PRINCETON, NJ 08540

CUSTOM NETWORKS, INC
510 KING STREET
LITTLETON, MA 01460

CVC CAPITAL PARTNERS
ASIA PACIFIC II LP
22 GRENVILLE STREET
ST HELIER JERSEY
JE4 8PX
CHANNEL ISLAND

CVC CAPITAL PARTNERS
ASIA PACIFIC II PARALLEL FUND A LP
22 GRENVILLE STREET
ST HELIER JERSEY
JE4 8PX
CHANNEL ISLAND

CVC CAPITAL PARTNERS
ASIA PACIFIC LP
C/O CVC CAPITAL PARTNERS ASIA LIMITED
22 GRENVILLE STREET
ST HELIER JERSEY
JE4 8PX CHANNEL ISLAND

CVC EXECUTIVE FUND LLC
C/O CVC EQUITY PARTNERS
399 PARK AVENUE 14TH FL
NEW YORK, NY 10022-4614

CVC/SSB EMPLOYEE FUND LP
C/O CVC EQUITY PARTNERS
399 PARK AVENUE 14TH FL
NEW YORK, NY 10022-4614

CYPRESS SEMICONDUCTOR CORPORATION
198 CHAMPION CT.USA

DAI NIPPON PRINTING CO., LTD.
ICHIGAYA-KAGACHO
SHINJUKU-KU, TOKYO 168-8001
JAPAN

DAILY SILVER IMP MICROELECTRONICS
7 KEDA ROAD
HI-TECH PARK, NINGBO
ZHEJIANG, 315040 PRC

DAIOH ELECTRIC
ZIP 664-0002 OGINO 1-CHOME
ITAMI, HYOGO 101 STREET, JAPAN

DALE LINDLY
2609 LINDENTREE LANE
SANTA CLARA, CA 95051

DANDAS TANG
6101 WEST PARK AVENUE
CHANDLER, AZ 85226

DAVE'S LOCK SERVICE
3321 GARDENDALE DRIVE
SAN JOSE, CA 95118

DAVID BULOW
880 CANOAS CREEK CIRCLE
SAN JOSE, CA 95136

DAVID F THOMAS
345 PURCHASE ST
RYE, NY 10580-1808

DAVID HUAI
3746 POINCIANA DRIVE
SANTA CLARA, CA 95051

DAVID HUAI
3746 POINCIANA DRIVE
SANTA CLARA, CA 95056

DAVID JUDD
2244 VALLEY COURT
WEST LINN, OR 97068

DAVID NEUSCHWANDER
4008 PIN OAK LANE
MURRYSVILLE, PA 15668-9799

DAVIDSON OPTRONICS, INC.
2223 RAMONA BOULEVARD
WEST COVINA, CA 91790

DE LAGE LANDEN FINANCIAL SERVICES
1111 OLD EAGLE SCHOOL ROAD
WAYNE, PA 19087-1453

DEAN OF KAIST
KAIST, GUSEONG-DONG
YUSEONG-GU, DAEJEON
KOREA

DEBBIE ZYGMUNTOWICZ
3510 S.W. 86TH AVENUE
PORTLAND, OR 97225

DEBORAH BORLASE
1085-578 TASMAN DR.
SUNNYVALE, CA 94085

DEBORAH BORLASE
C/O MAGNACHIP SEMICONDUCTOR, LTD.
1 HYANGJEONG-DONG
HUNGDUK-GU, CHUNGBUK
KOREA

DEERFIELD REALTY CORP TRUST A
3715 HAVEN AVENUE, SUITE 210
MENLO PARK, CA 94025

DELAWARE SECRETARY OF STATE
PO BOX 898
DOVER, DE 19903

DELL FINANCIAL SERVICES
PO BOX 5275
CAROL STREAM, IL 60197-5275

DELL INC.
ONE DELL WAY
ROUND ROCK, TX 78682

DELL MARKETING L.P. C/O DELL USA LP
PO BOX 534118
ATLANTA, GA 30353-4118

DELL USA
PO BOX 534118
ATLANTA, GA 30353-4118

DELOITTE TAX LLP
PO BOX 2079
CAROL STREAM, IL 60132-2079

DENNIS S. FERNANDEZ
1047 EL CAMINO REAL, SUITE 201
MENLO PARK, CA 94025-4344

DER-LONG TONG & JENNIFER TONG JT TEN
4 GREEN BRIER DRIVE
ALLISON PARK, PA 15101-1600

DESMOND DONNELL
CARROWMORE, SCARIFF
CO. CLARE
IRELAND

DEUTRON ELECTRONICS CORPORATION
8F,SEC. 3,NANKING E. RD.
TAIPEI,
TAIWAN,R.O.C.

DEUTSCHE
RAY CONTE
1251 AVENUE OF THE AMERICAS
JERSEY CITY, NJ 07302-4699

DEUTSCHE BANK
60 WALL STREET 4TH FLOOR
NEW YORK, NT 10005

DEUTSCHE BANK SECURITIES, INC.
60 WALL STREET 4TH FLOOR
NEW YORK, NY 10005

DEUTSCHE BANK TECHNOLOGY GROUP
60 WALL STREET 4TH FLOOR
NEW YORK, NY 10005

DEUTSCHE BANK TRUST AMERICAS
90 HUDSON STREET
JERSEY CITY, NJ 07302

DEUTSCHE BANK TRUST AMERICAS
90 HUDSON STREET
JERSEY CITY, USA

DHL EXPRESS (USA), INC.
10097 CLEARY BOULEVARD #403
PLANTATION, FL 33324

DIAMOND ALL CO.,LTD.
4F,NO. 85,JEN-AI ROAD
SECTION 4
TAIPEI,
TAIWAN

DIANA K MAYER
200 E 65TH ST (21B)
NEW YORK, NY 10021-4451

DIGI-KEY CORPORATION
701 BROOKS AVENUE SOUTH
THIEF RIVER FALLS, MN 56701-0250

DIRECTIONS ENGINEERING, INC.
PO BOX 13157
PRESCOTT, AZ 86304-3157

DIRECTRON.COM
10402 HARWIN DRIVE
HOUSTON, TX 77036

DISCO HI-TEC AMERICA, INC.
3000 AERIAL CENTER EXECUTIVE PARK SUITE 140
MORRISVILLE, NC 27560

DISPLAYCHIPS INC.
11FLOOR DAEGO BUILDING
1591-10 KWANYANG-DONG
DONGAN-GU, ANYANG CITY
KYUNGGI-DO, KOREA

DMITRI JERDEV
830 MONTEREY ROAD #4
PASADENA, CA 91030

DMITRI JERDEV
830 MONTEREY ROAD #4
SO. PASADENA, CA 91030

DMITRIY YEVSEYEV
1571 TETON DRIVE E
MONMOUTH, OR 97361

DMV RENEWAL
PO BOX 942894
SACRAMENTO, CA 94294-0894

DNP AMERICA, LLC
3235 KIFER ROAD, SUITE 100
SANTA CLARA, CA 95051

DOGON KIM
106-802 INWANGSAN HYUNDAI APT
HONGJE 4 DONG, SEODAEMUN-GU
SEOUL, KOREA

DON ROBINSON
5151 SOUTH HAYSEED WAY
BOISE, ID 83716

DONG SU ENTERPRISE CO., LTD.
877 HWANGSA-RI, BUBSOO-MYUN
HAMAN-GUN, KYUNGSANGNAM-DO, KOREA

DONG WANG
21663 EAST VIA DEL RANCHO
QUEEN CREEK, AZ 85242

DONGBU ANAM SEMICONDUCTOR
891-10 DONGBU FINANCIAL CENTER, 32ND FLR
DAECHI-DONG, GANGNAM-GU
SEOUL 135-523 KOREA

DONGBU HITEK SEMICONDUCTOR BUSINESS
891-10 DONGBO FINANCIAL CENTER, 32ND FLOOR
DAECHI-DONG, GANGNAM-GU
SEOUOL, 135-523 KOREA

DONGSOO JUNG
SUSEO APT., #117-202
ILWON-DONG, GANGNAM-GU
SEOUL, KOREA

DONGYOUL CHA
102-402 SUNGWON APT
YULRYANGDONG, SANGDANG-GU
CHEONGJU-SI CHUNGCHEONGBUK-
DO
360-210, KOREA

DONG-YOUNG PARK
170 EAST WALNUT STREET #303
PASADENA, CA 91103

DOWNING, BRIAN
1346 EAST WOODMAN DRIVE
TEMPE, AZ 85283

DR. BEDABRATA PAIN
828 NORTH CRESCENT HEIGHTS BLVD
LOS ANGELES, CA 90046

DRAPER FISHER JURVETSON EPLANET VENTURES
2882 SAND HILL ROAD, SUITE 150
MENLO PARK, CA 94025

D-SIDE ADVISORS
12601 EASTON DRIVE
SARATOGA, CA 95070

DTC GRIP & ELECTRIC, INC.
935 S.E. ANKENY
PORTLAND, OR 97214

DUC TRINH
1512 SUN LANE
SAN JOSE, CA 95132

DXO LABS
3, RUE NATIONALE
BOULOGNE 92100 FRANCE

DYNAMIC SOLUTIONS INTERNATIONAL LTD.
1 INVERNESS DRIVE EAST
ENGLEWOOD, COLORADO 80112

EARL, REN
11931 SOUTH CARUS ROAD
OREGON CITY, OR 97045

EAST SUN TECHNOOGY CO. LTD.
NO. 26 HUANGANG ROAD , JIAHE
BAIYUN DISTRICT ,GUANGZHOU 510550
GUANGDONG CHINA

EDWARD REED
965 CASCADE DRIVE
SUNNYVALE, CA 94085

EDWARD REED
965 CASCADE DRIVE
SUNNYVALE, CA 94087

EDWARD WALTER REED
965 CASCADE DRIVE
SUNNYVALE, CA 94087

EETI
11F, NO.302, RUEIGUANG RD.
NEIHU DISTRICT, TAIPEI, TAIWAN 114

EIS, INC
1524 WEST 14TH STREET, SUITE 106
TEMPE, AZ 85281

ELECTROLAB INC
10121 IMPREIAL AVENUE #C
CUPERTINO, CA 95014

ELECTRONICS AND TELECOMMUNICATIONS RESE/
138 GAJEONGNO, YUSEONG-GU,DAEJEON
305-700, KOREA

ELIASWORKS, INC.
3400 AVENUE OF THE ARTS, #D314
COSTA MESA, CA 92626

ELME MICROPOWER, INC.
15 PARK, SECOND AVENUE
HSINCHU SCIENCE PARK
HSINCHU 30077 TAIWAN ROC

ELITE SEMICONDUCTOR MEMORY TECHNOLOGY II
NO.23, INDUSTRY E RD. IV
SCIENCE-BASED INDUSTRIAL PARK
HSINCHU 300, TAIWAN, R.O.C.

ELLEN W. SLIGHTS, ESQ.
UNITED STATES ATTORNEY'S OFFICE
1007 NORTH ORANGE STREET, STE 700
WILMINGTON, DE 19801

ELLEN W. SLIGHTS, ESQ.
UNITED STATES ATTORNEY'S OFFICE
DISTRICT OF DELAWARE
1007 NORTH ORANGE STREET, SUITE 700
WILMINGTON, DE 19801

ELLIOTT TAYLOR & ASSOCIATES, INC.
222 CHEDDINGTON DRIVE #1100
KATY, TX 77450

ELMOS SEMICONDUCTOR AG
HEINRICH-HERTZ-STRABE 1
DORFMUND, 44227, GERMANY

EM MICROELECTRONIC-MARIN SA
RUE DES SORS 3
2074 MARIN, SWITZERLAND

EMA DESIGN AUTOMATION
PO BOX 23325
ROCHESTER, NY 14692

EMBEDDED INTERNET WORKSHOP
PO BOX 12784
LA JOLLA, CA 92039-2784

EMBEDDED SYSTEMS CONFERENCE
525 MARKET STREET
SAN FRANCISCO, CA 94105

EMC CORPORATION
SUITE 150
PLEASANTON, CA 94566

EMEMORY TECHNOLOGY INC.
6F, NO. 1-1, R&D RD. II
SCIENCE PARK, HSINCHU 30076, TAIWAN, R.O.C.

EMF ELECTRIC
2824 NORTH POWER ROAD, SUITE #113-246
MESA, AZ 85215-1674

EMPLOYMENT DEVELOPMENT DEPARTMENT
PO BOX 1466
SACRAMENTO, CA 94246-0001

ENGION CO., LTD
#303 CHUNGBUK TECHNO PARK
685-1 YANGCHUNG-RI, OCHANG-EUP
CHUNGWON-GUN, CHUNGCHUNGBUK-DO, KOREA

ENVISION ID
6327 VALLEY VIEW ROAD
EDINA, MN 55436

EPICUREAN FOOD SERVICE
PO BOX 4823
SANTA CLARA, CA 95052

EPSON ELECTRONICS AMERICA, INC.
150 RIVER OAKS PARKWAY
SAN JOSE, CA 95134

ERIC FUNG
1232 SAINT JOSEPH COURT
MILPITAS, CA 95035

ERIC H. LEE
588 36TH AVE.
SAN FRANCISCO, CA 94121

ERIC LEE
C/O MAGNACHIP SEMICONDUCTOR, LTD.
1 HYANGJEONG-DONG
HUNGDUK-GU, CHUNGBUK
KOREA

ERIC WILLIAMS
1549 PUERTO VALLARTA DRIVE
SAN JOSE, CA 95120

E-TEC INTERCONNECT LTD.
INDUSTRIAL ZONE C
FOREL, CH-1072
SWITZERLAND

EUGENE ASSET MANAGEMENT CO., LTD.
1, CHANGGYO-DONG
CHUNG-GU SEOUL 100-797
KOREA

EUI SOO KIM
1066 QUAIL CREEK CIRCLE
SAN JOSE, CA 95120

EUTECH MICROELECTRONICS INC.
4F, 38-1, MING SHEN N. RD. SEC. 1
KUEI-SHAN, TAOYUAN 333, TAIWAN, R.O.C.

EV GROUP
E. THALLNER GMBH DI EIRCH THALLNER STR. 1 ST. FL
UPPER AUSTRIA 4782 AUSTRIA

EVERSHINE INTERNATIONAL GROUP
LIMITED
6F,82,HAN-KOU STREET
SECTION 1
TAIPEI,
TAIWAN

EVE-USA, INC
2290 N. FIRST ST., SUITE 304
SAN JOSE CA 95131

EXAR CORPORATION
48720 KATO ROAD
FREMONT, CA 94538

EXCEL
SUITE 1011, KEOMKANG HIGHTECH VALLEY
SANGDAEWON 1-DONG 133-3, JUNGWON-GU
SEONGNAM-SI, GYOUNGGI-DO
NA 462-807, KOREA

EXHIBITION FREIGHTING G.S.M. LTD.
REDHILL WATERINGBURY ME18 5NN
GREAT BRITAIN

EXITCERTIFIED
8950 CAL CENTER DRIVE, SUITE 110, BUILDING 1
SACRAMENTO, CA 95826

EXOIS, INC.
20 NORTH SANTA CRUZ SUITE C
LOS GATOS, CA 95030

EYESQUAD GMBH
6A HABARZEL ST.
TEL-AVIV 69710, ISRAEL

FAIRCHILD SEMICONDUCTOR CORPORATION
82 RUNNING HILL ROAD
SOUTH PORTLAND, ME 04106

FAIRFIELD INN & SUITES BY MARRIOTT
6100 SOUTH WEST MEADOWS ROAD
LAKE OSWEGO, OR 97035

FARADAY TECHNOLOGY
NO.5, LI-HSIN RD.III
HSINCHU SCIENCE PARK
HSINCHU CITY, TAIWAN 300, ROC.

FARAJ SAHEBI
11466 S.W. LOMAX TERRACE
TIGARD, OR 97223

FARO MARASHI
5097 YUCATAN WAY
SAN JOSE, CA 95118

FARROKH MARASHI
5097 YUCANTAN WAY
SAN JOSE, CA 95118

FARROKH MARASHI
5097 YUCATAN WAY
SAN JOSE, CA 95118

FEATURE INTEGRATION TECHNOLOGY INC.
3F-7, NO.36, TAI YUEN ST.
CHUPEI CITY, HSINCHU, TAIWAN

FEDEX
3965 AIRWAYS MODULE G
MEMPHIS, TN 38116

FEELING TECHNOLOGY CORPORATION
3F-8, NO.38, TAIYUAN STREET
HSINCHU CONTY, CHUPEI, TAIWAN

FENG-CHIN WANG
9F,NO. 639,SEC. 5
CHUNG-SHAN N. RD.
SHIH-LIN DIST.
TAIPEI,
TAIWAN

FERNANDEZ & ASSOCIATES LLP
PO BOX D
MENLO PARK, CA 94026-6204

FIDELITY INVESTMENTS
PO BOX 73307
CHICAGO, IL 60673-7307

FILMETRICS, INC.
9335 CHESAPEAKE DR.
SAN DIEGO, CA 92123

FIRST CLEAR
HEIDI RICHNAFSKY
10700 WHEAT FIRST DRIVE
WS 1023
GLEN ALLEN, VA 23060

FLATBUSH AVENUE INVESTMENT PARTNERS LLC
917 LAWRENCEVILLE RD
PRINCETON, NJ 08540-4319

FOCALTECH SYSTEMS, LTD
R3-B-4, SOUTH AREA
SHENZHEN HI-TECH INDUSTRIAL PARK
SHENZHEN, P.R.CHINA 518057

FORMASPACE, LP
224 INVESTMENT LOOP
HUTTO, TX 78634-4049

FORTUNE SEMICONDUCTOR CORPORATION
28F. NO.27, SEC. ZHONGZHENG E.RD.
DANSHUI TOWN, TAIPEI COUNTY 251, TAIWAN

FOVEON, INC.
2880 JUNCTION AVENUE
SAN JOSE, CA 95134

FP ANNUAL FUND INVESTORS LLC
C/O FRANCISCO PARTNERS LP
2882 SAND HILL ROAD SUITE 280
MENLO PARK, CA 94025-7057

FP MAGNACHIP CO-INVEST LLC
C/O FRANCISCO PARTNERS LP
2882 SAND HILL ROAD SUITE 280
MENLO PARK, CA 94025-7057

FRANCHISE TAX BOARD
ATTENTION BANKRUPTCY
PO BOX 2952
SACRAMENTO, CA 95812

FRANCHISE TAX BOARD
PO BOX 942867
SACRAMENTO, CA 94267-0051

FRANCISCO PARTNERS FUND A LP
C/O FRANCISCO PARTNERS LP
2882 SAND HILL ROAD SUITE 280
MENLO PARK, CA 94025-7057

FRANCISCO PARTNERS LP
C/O FRANCISCO PARTNERS LP
2882 SAND HILL ROAD SUITE 280
MENLO PARK, CA 94025-7057

FREDERICK GLENN
320 CASTLEWOOD COURT
PALATINE, IL 60067

FREESCALE SEMICONDUCTOR, INC.
6501 WILLIAM CANNON DR
WEST AUSTIN, TX 78735-8523

FROST & SULLIVAN
2525 CHARLESTON ROAD
MOUNTAIN VIEW, CA 94043

FTI (FUTURE TECHNOLOGY DEVICES INTERNATION
373 SCOTLAND STREET GLASGOW
STRATHCLYDE G5 8QB, UNITED KINGDOM

FUGI DEVICE TECHNOLOGY
GATE CITY OHSAKI, EAST TOWER
11-2 OSAKI, 1-CHOME
SHINAGAWA-KU, TOKYO, 141-0032, JAPAN

FUJIFILM ELECTRONIC MATERIALS U.S.A., INC.
80 CIRCUIT DRIVE
NORTH KINGSTOWN, RI 02852

FUJITSU
5115 RAINES
MEMPHIS, TN 38118

FUJU TENG
14608 BIG BASIN WAY
SARATOGA, CA 95070

FULTEC SEMICONDUCTOR, INC.
2029 STIERLIN COURT, SUITE 120
MOUNTAIN VIEW, CA 94043

FUTURE IMAGE, INC.
520 SOUTH EL CMAINO REAL, SUITE 206A
SAN MATEO, CA 94402

FUTURE TECHNOLOGY DEVICES INTERNATIONAL LIMI
373 SCOTLAND STREET GLASGOW
STRATHCLYDE G5 8QB, UNITED KINGDOM

FUTURE WAVES PTE LTD
9F NO.285, SEC. 2, TIDING BLVD.
NEIHU DISTRICT, TAIPEI CITY 114
TAIWAN (R.O.C.)

FYRESTORM, INC.
111 W. EVELYN AVE., STE. 210
SUNNYVALE, CA 94086

G. TRAVERSO
5360 ARDMORE WAY
SAN JOSE, CA 95118

GAMMA SCIENTIFIC
40087 MISSION BOULEVARD #165
FREMONT, CA 94539

GAMMA SCIENTIFIC
727 SOUTH WOLFE STREET
BALTIMORE, MD 21231

GARMIN INTERNATIONAL, INC.
1200 E. 151ST STREET
OLATHE, KS 66062

GARY HILLIS
10316 S.W. WHITEBARK LANE
TUALATIN, OR 97062

GDA TECHNOLOGIES, INC.
1010 RINCON CIR.
SAN JOSE, CA 95131

GE CAPITAL SERVICES PTE LTD
72 ANSON ROAD
ANSON HOUSE 6TH FLOOR
SINGAPORE 079911

GEM SERVICES USA, INC.
2880 LAKESIDE DRIVE, SUITE 203
SANTA CLARA, CA 95054

GENESIS MICROCHIP INC.
STMICROELECTRONICS, 39
CHEMIN DU CHAMP DES FILLES
C. P. 21, CH 1228 PLAN-LES-OUATES
GENEVA, SWITZERLAND

GENNUM CORPORATION
4281 HARVESTER ROAD
BURLINGTON, ONTARIO
L7L 5M4 CANADA

GENSYN INVESTMENT CORPORATION
4 ALLEY 40 LANE 13 GIN-FU ST.,
CHUTUNG, HSINCHU 310
TAIWAN.

GENUINE PROFIT LIMITED
6F,201-24
TUN HWA N. RD.
TAIPEI,
TAIWAN

GES EXPOSITION SERVICES
7050 LINDELL ROAD
LAS VEGAS, NV 89118-4702

GLOBAL CROSSING CONFERENCING
PO BOX 790407
SAINT LOUIS, MO 63179

GLOBAL CROSSING TELECOMMUNICATIONS
1499 WEST 121ST AVENUE
CINCINNATI, OH 45274-1276

GLOBAL CROSSING TELECOMMUNICATIONS INC.
1080 PITTSFORD VICTOR ROAD
PITTSFORD, NY 14534

GLOBAL MIXED-MODE TECHNOLOGY INC.
7F, 11, PARK AVE. II
SCIENSE-BASED INDUSTRIAL PARK
HSIN-CHU, 300 TAIWAN

GLOBAL SEMICONDUCTOR ALLIANCE
5430 LBJ FREEWAY, SUITE 280
DALLAS, TX 75240

GLOBAL VIEWS INVESTMENT CO.,LTD
19F,NO. 200,SEC.1
KEELUNG RD.
TAIPEI,
TAIWAN

GOESCHL & REINHORN PLC
PO BOX 9850
SAN FRANCISCO, CA 94105

GOLDEN GATE MECHANICAL, INC.
1793 LAFAYETTE STREET
SANTA CLARA, CA 95050

GOLDMAN LP
ANTHONY BRUNO USHMA
30 HUDSON STREET
PROXY DEPARTMENT
JERSEY CITY, NJ 07302-4699

GOLDMAN SACHS CREDIT PARTNERS
85 BROAD STREET, 6TH FLOOR
NEW YORK, NY 10004

GOLDMAN, SACHS & CO.
85 BROAD ST.
NEW YORK, NY 10004

GRAINGER, INC.
2223 SOUTH WILSON STREET
TEMPE, AZ 85282

GRANDTEK LSI CO., LTD.
#715 2BA, SIHWAGONGDAN
2174-7 JUNGWANG 2-DONG
SIHEUNG CITY, KYUNGGI-DO, KOREA

GREAT WALL SEMICONDUCTOR
7855 SOUTH RIVER PARKWAY, SUITE 122
TEMPE, AZ 85284

GREENMARK TECHNOLOGY INC.
5F., NO.205-1, SEC. 3, BEISIN RD.
SINDIAN CITY, TAIPEI COUNTY, TAIWAN

GREGORIO SPADEA
18600 PEREGO WAY
SARATOGA, CA 95070

GRETAG MACBETH
617 LITTLE BRITAIN ROAD
NEW WINDSDOR, NY 12553-6148

GROUPWARE TECHNOLOGY, INC.
511 DIVISION STREET
CAMPBELL, CA 95008

GS CAPITAL PARTNERS VI FUND, L.P.
85 BROAD ST.
BOWLING GREEN, NY 10004

GS I'NATIONAL
VANESSA CAMARDO
30 HUDSON STREET
PROXY DEPARTMENT
JERSEY CITY, NJ 07302

GSM CONFERENCE LIMITED
115 PERMETER CENTER PLACE, SUITE 308
ATLANTA, GA 30346-1249

GTI GRAPHIC TECHNOLOGY, INC.
211 DUPONT AVENUE
NEWBURGH, NY 12550

GUANG WOEI INVESTMENT CO.,LTD
2F,NO. 289
CHANG-AN W. RD.
TAIPEI,
TAIWAN

H&R BLOCK
MIKE KOHLER
751 GRISWOLD STREET
DETROIT, MI 48226

HADDAD, HOMAYOON
16460 S.W. SANDERLING COURT
BEAVERTON, OR 97007

HAI YING PENG
22629 S.E. 13TH STRET
SAMMAMISH, WA 98075-7191

HALL MACHINE
7775 ARJONS DRIVE
SAN DIEGO, CA 92126

HA-LO INDUSTRIES, INC.
135 SOUTH LASALLE DEPARTMENT 5144
CHICAGO, IL 60674-5144

HAMILTON PARTNERS MANAGEMENT COMPAN
300 PARK BOULEVARD, SUITE 500
ITASCA, IL 60143

HANTECH INTERNATIONAL VENTURE CAPITAL
CORPORATION (BVI)
ATTN: SEAN PEMG
#3201,333 KEELUNG ROAD
SEC. 1
TAIPEI, TAIWAN,R.O.C.

HANVISION CO., LTD.
4F, KAIST-AVH, 400
GUSEONG-DONG, YUSEONG-GU
DAEJEON, KOREA

HAOHONG MICROELECTRONICS CO., LTD.
2F, DOWON BLDG, 742-23, YEOKSAM-DONG
KANGNAM-KU, SEOUL, KOREA

HAOHUA ZHOU
1291 EAST BARANCA ROAD
GILBERT, AZ 85296

HARRIS NEWMAN
1700 PENNSYLVANIA AVE NW
STE 700
WASHINGTON, DC 20006-4721

HARTLOVE, JASON
1943 ALFORD AVENUE
LOS ALTOS, CA 94024

HARVEST SEMICONDUCTOR CORPORATION
5F., NO.32-1- , GUANGMING 9TH RD.
ZHUBEI CITY, HSINCHU COUNTY 302
TAIWAN (R.O.C.)

HEEYOUN LEE
103-902 YEOKSAM E-PYUNHAN SE
SANG APT
755-4 YEOKSAM 2 DONG,
KANGNAM-GU
SEOUL KOREA

HELEN YU
616 EMERSON STREET
FREMONT, CA 94539-5226

HEN-CHIH CHEN
8F NO 24, ALY. 22, LANE 80
PEICHENG ROAD, 28TH NEIGHBORHOOD
CHENGGONG VILLAGE, NORTH DISTRICT
TAINAN CITY, TAINAN COUNTY
TAIWAN

HENRY'S SPORTSWEAR (DBA)
1210 TARROGANA DRIVE
TRACY, CA 95376

HEUI-JUANG CHUANG
NO. 20, HIS-AN LANE
CHUNG-HO ST.
PEI-TOU DIST.
TAIPEI
TAIWAN

HEWLETT-PACKARD LTD.
3000 HANOVER STREET
PALO ALTO, CA 94304-1185

HI-COM TECH LIMITED
RED HOUSE, BROOKWOOD
SURREY GU24 0BL UNITED KINGDOM

HILLIARD
KEVIN MEDICO
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD, NY 11717

HILLIS, GARY
10316 S.W. WHITEBARK LANE
TUALATIN, OR 97062

HIMARK TECHNOLOGY INC
5TH/F NO. 8 HSIN ANN RD.
SCIENCE-BASED INDUSTRIAL PARK
HSINCHU, TAIWAN

HITACHI DISPLAYS, LTD.
AKS BLDG. 5F
KANDA NERIBEI-CHO 3
HIYODA-KU, TOKYO, 101-0022
JAPAN

HI-TECH
2529 SCOTT BOULEVARD
SANTA CLARA, CA 95050

HIU HO CHIN
20121 FOREST AVENUE
CUPERTINO, CA 95014

HO SUK LEE
1196 WEST MCKINLEY AVENUE
SUNNYVALE, CA 94086

HO-CHING TSAI
NO. 53, LANE 668
YUNG-NIN RD.
TAINAN
TAIWAN R.O.C.

HOLLANDER SMITH, INC.
733 AMES AVENUE
MILPITAS, CA 95035

HOMAYOON HADDAD
16460 SW SANDERLING
BEAVERTON, OR 97007

HON HSIN TEXTILE CO.,LTD.
NO. 3,LANE 51,SEC.1
LUNG-SHOU ST.
CHUNG-FU VILLAGE
LU-CHU HSIANG,
TAO-YUAN HSIEN, TAIWAN

HONG, HYONAE
34467 TORREY PINE LANE
UNION CITY, CA 94587

HONG-FEI CHEN
NO. 56, SHJENGNAN 1ST RD.
SHITUEN CHIU, TAICHUNG 407
TAIWAN R.O.C.

HORNER, JIM
2121 SHERATON DRIVE
SANTA CLARA, CA 95050-3330

HOULIHAN LOKEY HOWARD & ZUKIN CAPITAL, INC.
1930 CENTURY PARK WEST
LOS ANGELES, CA 90067

HP SUITES LLC
2300 NORTH BARRINGTON  RD.
SUITE 400
HOFFMAN ESTATES, IL 60169

HP SUITES, L.L.C.
PO BOX 894820
HOFFMAN ESTATES, IL 60195

HQ GLOBAL WORKPLACES
9600 GREAT HILLS TRAIL #150W
AUSTIN, TX 78759

HQ GLOBAL WORKPLACES, INC.
15305 DALLAS PARKWAY, SUITE 1400 L
ADDISON, TX 75001

HR SIMPLIFIED, INC.
8441 WAYZATA BOULEVARD, SUITE 300
MINNEAPOLIS, MN 55426

HSIANG HENG CHUNG
12TH FL.,
92 SONG KAO ROAD
TAIPEI,
TAIWAN

HSIANG YUAN CHUNG
12TH FL.,
92 SONG KAO ROAD
TAIPEI,
TAIWAN

HSIN I HUANG & NAI-MEI HUANG JT TEN
1008 OAKTREE DRIVE
SAN JOSE, CA 95129-3144

HSIN I HUANG & NAI-MEI HUANG JTTEN
1008 OAKTREE DRIVE
SAN JOSE, CA 95129-3144

HSIN PAO TEXTILE CO.,LTD.
2F,NO. 289
CHANG-AN W. RD.
TAIPEI,
TAIWAN

HSIN SIN TEXTILE CO.,LTD.
10F-4,NO. 289
CHANG-AN W. RD.
TAIPEI,
TAIWAN

HSIN-HUI CHEN
11F-2,NO. 117
CHUNG-MIN RD.
TAINAN,
TAIWAN

HSIN-MAN SHIH
9F,NO. 693,SEC. 5
CHUNG-SHAN N. RD.
SHIH-LIN DIST.
TAIPEI,
TAIWAN

HSIU PO YANG LIN
NO. 66,TAI-PING ST.
HSIN-HUA TOWN
TAINAN,HSIEN,
TAIWAN,R.O.C.

HSIUNG, KAI LUN (CHARLES)
1027 NOVA COURT
MILPITAS, CA 95035

HSIU-WEN LAI
NO. 772, CHUNA-CHENA S. RD.
YUNG-KANG
TAINAN HSIEN
TAIWAN

HUA-JING VENTURE CAPITAL CORPORATION
17FL,NO. 105,SEC. 2
DUENHUA S. RD.,DAAN CHIU
TAIPEI,106,
TAIWAN,R.O.C.

HUANG-TSU LIU
NO. 16,LAND 234,SEC. 2
CHIEN-KANG RD.
TAINAN,
TAIWAN

HUI, KWONG (KENNY)
PO BOX 1444
FREMONT, CA 94538

HUI-CHUN LIN
NO. 43-2,LANE 29
MIN-CHIH ROAD
HSIN-YING CITY
TAINAN,HSIEN,
TAIWAN

HUNG, ANTHONY
165 SOUTH BERNARDO AVENUE
SUNNYVALE, CA 94086

HUNG-KUN CHEN
NO. 278
TSUN-NAN ST.
TAINAN,
TAIWAN

HUNTNGTNNB
RIA BOLTON
7 EASTON OVAL-EA4 E78
COLUMBUS, OH 43219

HYATT REGENCY SANTA CLARA
5101 GREAT AMERICA PARKWAY
SANTA CLARA, CA 95054

HYEONYUN JANG
10629 RANDY LANE
CUPERTINO, CA 95014

HYNIX SEMICONDUCTOR
SAN 136-1, AMI-RI, BUBAL-EUB
ICHEON-SI, GYEONGGI-DO
KOREA 467-701

HYNIX SEMICONDUCTOR AMERICA
3101 NORTH FIRST STREET
SAN JOSE, CA 95134

HYNIX SEMICONDUCTOR AMERICA INC.
3101 NORTH FIRST STREET
SAN JOSE, CA 95134

HYNIX SEMICONDUCTOR INC.
66 JEOKSEON-DONG  CHONGGRO-KU
SEOUL  467-860
KOREA

HYNIX SEMICONDUCTOR INC.
SAN 136-1, AMI-RI, BUBAL-EUB
ICHEON-SI, GYEONGGI-DO, KOREA 467-701

HYNIX SEMICONDUCTOR INC.
SAN 136-1, AMI-RI, BUBAL-EUB
ICHON
KYUNGKI-DO  467-860
KOREA

HYNIX SEMICONDUCTOR, INC.
SAN 136-1, AMI-RI BUBAL-EUB
ICHEON-SI KYOUNGKI-DO
KOREA 467-701

HYONAE HONG
34467 TORREY PINE LANE
UNION CITY, CA 94587

HYUNDAI IMAGE QUEST AMERICA
PO BOX 29079
SAN FRANCISCO, CA 94160

HYUNDAI LOGISTICS CO., LTD.
3RD FL HYUNDAI BLDG
66 JEOG SUN-DO NG
JONG RO, SEOUL, KOREA

HYUNDAI VENTURE INVESTMENT CORPORATION
NATIONAL INFORMATION SOCIETY AGENCY BLDG. 4T
MOOKYO-DONG CHUNG-KU SEOUL, KOREA

HYUNG SIK RYU
3101 NORTH FIRST STREET
SAN JOSE, CA 95134

HYUNJOO AHN
139-503, HWANGGOL MAEUL 1-DANJI APT
YEONGTONG-DONG, YEONGTONG-
GU SUWON-SI
GYEONGGI-DO 443-740
SOUTH KOREA

IAN D HIGHET
21 E 87TH ST (9D)
NEW YORK, NY 10128-0506

IBM
1 NEW ORCHARD ROAD
ARMONK, NEW YORK 10504-1722

IC INSIGHTS INC.
13901 NORTH 73RD STREET, SUITE 205
SCOTTSDALE, AZ 85260

IC MEDIA CORPORATION
2900 LAKESIDE DRIVE
ROOM 201
SANTA CLARA, CA 95054

IC MEDIA CORPORATION
2900 LAKESIDE DRIVE
ROOM 201
SANTA CLARA, CA 95054-0000

IC MEDIA CORPORATION
5201 GREAT AMERICA PARKWAY
SUITE 422 (TECMART BUILDING)
SANTA CLARA, CA 95054

IC MEDIA TECHNOLOGY CORPORATION
2900 LAKESIDE DRIVE
ROOM 201
SANTA CLARA, CA 95054

IC MEDIA TECHNOLOGY CORPORATION
C/O MAGNACHIP SEMICONDUCTOR, LTD.
1 HYANGJEONG-DONG
HUNGDUK-GU, CHUNGBUK
KOREA

ICE MOUNTAIN
PO BOX 628
WILKES BARRE, PA 18703

ICREATE TECHNOLOGIES CORPORATION
2F, NO.26, R&D 2ND RD.
HSINCHU SCIENCE PARK
HSINCHU, TAIWAN 300

IDAHO STATE
999 MAIN STREET, SUITE 910
BOISE, ID 83707-0076

IDEC (IC DESIGN EDUCATION CENTER)
KAIST, GUSEONG-DONG
YUSEONG-GU, DAEJEON, KOREA

IDT (INTEGRATED DEVICE TECHNOLOGY, INC.)
6024 SILVER CREEK VALLEY ROAD
SAN JOSE, CA 95138

IGLOBE PARTNERS FUND LP
5201 GREAT AMERICA PARKWAY
SUITE 525
SANTA CLARA, CA 95054-1129

IGOR SUBBOTIN
2023 EMPRESS AVENUE
PASADENA, CA 91030

IKANOS COMMUNICATIONS, INC.
47669 FREMONT BLVD.
FREMONT, CA 94538

ILI TECHNOLOGY CORPORATION
#101, 30 GLENDEER CIRCLE S.E.
CALGARY, ALBERTA
CANADA T2H 2Z7

ILIA OVSIANNIKOV
11688 PICTURESQUE DRIVE
STUDIO CITY, CA 91604

ILLINOIS DEPT OF EMPLOYMENT SECURITY
PO BOX 6463
SPRINGFIELD, IL 62794-9300

IMAGEVAL CONSULTING LLC
964 CLARK WAY
PALO ALTO, CA 94304-2361

IMEC
KAPELDREEF 75, B-3001 LEUVEN
BELGIUM

INDUSTRIAL TECHNOLOGY RESEARCH INSTITUTE
195, SEC. 4, CHUNG HSING RD.
CHUTUNG, HSINCHU, TAIWAN 31040, R.O.C.

INFORMASIC AB
HUGO GRAUERS 3B
SE-411 33 GOTEBORG
SWEDEN

INNA PATRICK
29 BURNETT LANE
BOISE, ID 83716

INNOLUX DISPLAY CORPORATION
160, SCIENCE RD.
SCIENCE-BASED INDU
CHUNAN CHEN
TAIWAN

INNOSYS TECHNOLOGIES INC.
2345 BERING DRIVE
SAN JOSE, CA 95131

INNOVA SEMICONDUCTOR LTD.
31-3 LVXUAN YUAN BUILDING HEDONG DISTRICT
TIANJIN 701 TIANDA TECHNICAL PARK
TEDA, TIANJIN PRC

INNOVATIVE MICRO TECHNOLOGY
75 ROBIN HILL ROAD
SANTA BARBARA, CA 93117

INTEGRATED CIRCUIT ENGINEERING CORP.
17350 NORTH HARTFORD DRIVE
SCOTTSDALE, AZ 85255

INTEGRATED DEVICE TECHNOLOGY, INC.
6024 SILVER CREEK VALLEY ROAD
SAN JOSE, CA 95138

INTEGRATED POWER CUSTOM LLC
600 EAST BASELINE ROAD, SUITE C4
TEMPE, AZ 85283

INTEL CORPORATION
2200 MISSION COLLEGE BLVD.
SANTA CLARA, CA 95054-1549

INTELLECTUAL ASSET GROUP, LLC
31555 WEST FOURTEEN MILE ROAD, SUITE 215
FARMINGTON HILLS, MI 48334

INTELLEFLEX CORPORATION
2465 AUGUSTINE DRIVE #102
SANTA CLARA, CA 95054

INTERMEDIA.NET, INC.
150 MATHILDA PLACE, SUITE 104
SUNNYVALE, CA 94086

INTERNAL REVENUE SERVICE
ATTN: INSOLVENCY
1352 MARROWS ROAD, 2ND FLOOR
NEWARK, DE  19711-5445

INTERNAL REVENUE SERVICE
ATTN: INSOLVENCY
31 HOPKINS PLAZA, ROOM 1150
BALTIMORE, MD 21201

INTERNAL REVENUE SERVICE
ATTN: INSOLVENCY
DISTRICT DIRECTOR
31 HOPKINS PLAZA, ROOM 1150
BALTIMORE, MD 21201

INTERNAL REVENUE SERVICE
PO BOX 21126
PHILADELPHIA, PA 19114

INTERNATIONAL IMAGING INDUSTRY
401 EDGEWATER PLACE, SUITE 600
WAKEFIELD, MA  01880

INTERNATIONAL RECTIFIER CORPORATION
233 KANSAS ST.
EL SEGUNDO, CA 90245

INTERNATIONAL SEMICONDUCTOR TECHNOLOGY LTD
NO. 5, SOUTH 6TH ROAD EXPORT PROCESSING ZONE
KAOHSIUNG,  TAIWAN

INTERPION SEMICONDUCTOR CO., LTD.
4F CONTROL OFFICE B/D BLOCK 2
TECHNO PARK 192, YAKDAE-DONG, WONMI-KU
PUCHEON-CITY,  420-733, SOUTH KOREA

INTERPLACE, INC.
2161 WEST 182ND STREET #102
TERRANCE, CA 90504

INTERSIL CORPORATION
1001 MURPHY RANCH ROAD
MILPITAS, CA 95035

INTERVEST CO., LTD.
1701 TRADE TOWER
159 SAMSUNG-DONG
GANGNAM-GU, SEOUL KOREA

INTERVISION
2250 WALSH AVENUE
SANTA CLARA, CA 95050

INVENSENSE
1197 BORREGAS AVE.
SUNNYVALE, CALIFORNIA 94089

IO-MING JUANG
NO. 85 CHENG-KUNG RD.
TAINAN
TAIWAN R.O.C.

IRON DEVICE CORPORATION
#402 YEYOUNG BLDG. 532-9 SHINSA-DONG
GANGNAM-GU, SEOUL, KOREA

IRON MOUNTAIN
29555 KOUHOUTEK WAY
UNION CITY, CA 94587

IRON MOUNTAIN RECORDS MANAGEMENT
6190 S BOYLE AVE VERNON, CA 90058,
LOS ANGELES, CA 90060-1018

ISE LABS INC.
3201 SCOTT BOULEVARD SANTA CLARA
SAN JOSE, CA 95161-915

ISETEX INC
905 PAMPA DRIVE
ALLEN, TX 75013-1140

ISETEX, INC.
905 PAMPA DR
ALLEN, TX 75013-1140

ISETEX, INC.
905 PAMPA DR.
ALLEN, TX 75013

I-SHAN CHIANG
NO. 43-2,LANE 29
MIN-CHIH RD.
HSIN-YING CITY
TAINAN HSIEN,
TAIWAN

ISRON CORPORATION
SHIN-OSAKA MT BLDG 2
3-5-36 MIYAHARA
YODOGAWA-KU, OSAKA 532-0003
JAPAN

ISSI BUSINESS SOLUTIONS
22122 20TH AVE SE #152
BOTHELL, WA 98021

ISUPPLI, INC.
1700 EAST WALNUT AVENUE SUITE 600
EL SEGUNDO, CA 90245

ITES
1-1-14 NISHISHIBUKAWA
KUSATSU-CITY,SHIGA
525-0025, JAPAN

I-TING CHUANG
16F-1,NO. 139
CHUN-MIN RD.
TAINAN,
TAIWAN

ITM SEMICONDUCTOR CO., LTD.
1108-1 NAMCHON-RI OKSAN-MYEON
CHEONGWON-GUN CHUNGCHEONGBUK-DO
KOREA

J. A. WOOLLAM CO., INC.
645 M STREET, SUITE 102
LINCOLN, NE 68508

J.C. CHUNG
3F, NO. 396, KEELUNG RD.
SECTION 1
TAIPEI
TAIWAN

J.P. MORGAN SECURITIES INC.
270 PARK AVE.
NEW YORK, NY 10017-2014

JAE YONG IHM
17233 S.W. BASELINE ROAD
BEAVERTON, OR 97006

JAEHAK KIM
787 NORTH MARY AVE
SUNNYVALE, CA 94085

JAEJOON KIM
MOKDONG APT #611-708
911 MOK 6-DONG YANGCHEON-GU
SEOUL 158-756
SOUTH KOREA

JAKE EU
6398 DEVONSHIRE DRIVE
SAN JOSE, CA 95129

JAMES CAPE
8 LAUREL COURT
BELMONT, CA 94002

JAMES LIN
15F, NO. 460, SEC. 5
CHENGGONG RD., NEIHU DISTRICT
TAIPEI CITY 114
TAIWAN R.O.C.

JAMIE KIM
20117 CENTER STREET
CASTRO VALLEY, CA 94546

JANCO MACHINE & FABRICATION
1828 N.W. PETTYGROVE
PORTLAND, OR 97209

JANG, HYEONYUN (THOMAS)
10629 RANDY LANE
CUPERTINO, CA 95014

JANGSUB YANG
79, SHINMOSAN-DONG, ANSEONG-SI
GYEONGGI-DO, 456-390 KOREA

JANICE AKINS
2577 ISLAND PALM COURT
SAN JOSE, CA 95133

JARED FIFE
2545 HILLCREST COURT
WEST LINN, OR 97068

JARED FIFE
2545 HILLCREST COURT
WEST LINN, OR 97608

JASON CHANG
479 NORWOOD CIRCLE
SANTA CLARA, CA 95051

JASON CHENG
5572 SWEET GUM CT.
CHINO HILLS, CA 91709-4584

JASON HARTLOVE
1943 ALFORD AVENUE
LOS ALTOS CA 94024

JASON HARTLOVE
5201 GREAT AMERICA PARKWAY, SUITE 422
SANTA CLARA, CA 95054

JAY J LAI
18728 GRACE CT.
ARTESIA, CA 90701

JAY LAI
18728 GRACE COURT
ARTESIA, CA 90701

JAY LAI
C/O MAGNACHIP SEMICONDUCTOR, LTD.
1 HYANGJEONG-DONG
HUNGDUK-GU, CHUNGBUK
KOREA

JC PENNY FURNITURE
9500 S.W. WASHINGTON SQUARE ROAD
PORTLAND, OR 97223

JEAN KO
1504 HAMMETT COURT
SAN JOSE, CA 95132

JEFF MCKEE
5300 PARKVIEW DRIVE, #2022
LAKE OSWEGO, TX 97035

JEFF SPITZER
901 HOLLY WAY
PALATINE, IL 60074

JEFFREY F VOGEL
176 SECOND AVE (1F)
NEW YORK, NY 10003-5785

JEFFREY SCUTT
300 OVERLOOK #4 OL
BOLINAS, CA 94924-9795

JEHYUK RHEE
13516 SW FISCHER RD
KING CITY, OR 97035

JEM AMERICA CORP
3000 LAURELVIEW COURT
FREMONT, CA 94538

JENNIE KANG
5201 GREAT AMERICA PARKWAY, SUITE 422
SANTA CLARA, CA 95054

JEOUNGYEOUL CHOI
89 PANGI-DONG SONGPA-GU
SEOUL
KOREA

JERRY BAKER & PAULA BAKER TRUSTEES
BAKER FAMILY REVOCABLE
TRUST
12930 BOITANO CT
GROVELAND, CA 95321-9506

JERRY BAKER (RESTRICTED)
C/O MAGNACHIP SEMICONDUCTOR LTD
1 HYANGJEONG-DONG
HUNGDUK-GU
CHEONGJU-SI KOREA

JG TECH
NO. 9 HSING-JEN ROAD
PADEH TAOYUAN
TAIWAN

JHC COMMERCIAL, LLC
11125 S.W. BARBUR BOULEVARD
PORTLAND, OR 97219

JHY JER (MICHAEL) SHIEH
5352 WEST MERCURY PLACE
CHANDLER, AZ 85226

JHY JER (MICHAEL) SHIEH
5352 WEST MERCURY PLACE
CHANDLER, AZ 85226-8614

JIANG, JUTAO
4733 PARKVIEW DRIVE
LAKE OSWEGO, OR 97035

JIANG, KE
1394 EAST BLUEBIRD DRIVE
GILBERT, AZ 85296-8569

JIANGSU CHANGJIANG ELEC. TECH.
275 BINJIANG MIDDLE ROAD
JIANGYIN, CHINA

JIANJUN CAO
143 SOUTH MARY AVENUE
SUNNYVALE, CA 94086

JIM HORNER
5201 GREAT AMERICA PARKWAY
SANTA CLARA, CA 95054

JOHN CIVANTOS
504 E 63RD ST (16P)
NEW YORK, NY 10021-7920

JOHN G. GERARD
24841 BEARGRASS CIR
LAGUNA HILLS, CA 92653

JOHN GERARD
24841 BEARGRASS CIRCLE
LAGUNA HILLS, CA 92653

JOHN RADANOVICH
3101 NORTH FIRST STREET
SAN JOSE, CA 95134

JOHN WILEY & SONS, INC.
10475 CROSSPOINT BOULEVARD
INDIANAPOLIS, IN 46256

JOHN-SHIN CHEN
NO. 3,ALLEY 4,LANE 234
SEC.5
HO-WEI RD.,N. DIST.
TAINAN,
TAIWAN

JONATHAN CLARK
6336 GONDOLA WAY
SAN JOSE, CA 95120

JONG HO PARK
1038 KISER DR.
SAN JOSE, CA 95120

JONGPIL SHIN
#3-1105, SAMSUNG APT
159 CHEONGJU-SI,
CHOONGCHUNGBUK-DO
KOREA

JOSEPH H. NEIPP
1694 PEONY LANE
SAN JOSE, CA 95124

JOSEPH M. SILVESTRI

JOSEPH TANG
598 BLACKWOOD TERRACE
SUNNYVALE, CA 94086-5452

JOUNG YOUN KIM
1000 ESCALON AVENUE #L-2089
SUNNYVALE, CA 94085

JOVA SOULATION
965 MISSION STREET, SUITE 600
SAN FRANCISCO, CA 94103

JPMC/INTERNATIONAL
GEORGIA STANBACK
4 NEW YORK PLAZA
21ST FLOOR
NEW YORK, NY 10004

JPMCBNA
SANJAY GHULIANI
PARADIGM, B WING, FLOOR 6
MINDSPACE, MALAD(W)
MUMBAI 400 064
INDIA

JPMORGAN CHASE, N.A.
1 CHASE MANHATTAN PLAZA
NEW YORK, NY 10005

J-SQUARED TECHNOLOGIES INC.
10300 S.W. GREENBURG ROAD, SUITE 525
PORTLAND, OR 97223

JUEI-LING CHANG
3112 TREELINE DR.
MURRYSVILLE, PA 15668-1568

JUNG-TIEN LEE
NO. 253,CHUNG-SHAN RD.
E. DISTRICT
TAINAN,
TAIWAN

JUSTECH CO., LTD.
#303 SAMIL BLDG.
362-1 WONCHUN-DONG
YOUNGTONG-GU, SUWON CITY
KYUNGGI-DO, KOREA

JUTAO JIANG
15121 S.W. KENTON DRIVE
TIGARD, OR 97224

JY-CHIUE LIN
NO. 94,MIN-SHENG RD.
HSIN-YING SHIH
TAINAN,HSIEN,
TAIWAN

K9 INC.
K9 #204 POSTECHNO
234-1 SANGDAEWON 1-DONG
JOONGWON-GU, SUNGNAM CITY
KYUNGGI-DO, KOREA

KAI LUN HSIUNG
1027 NOVA COURT
MILPITAS, CA 95035

KAISER FOUNDATION HEALTH PLAN, INC
PO BOX 45600
SAN FRANCISCO, CA 94160-3030

KAIST
GUSEONG-DONG
YUSEONG-GU, DAEJEON
KOREA

KAIST 3 DIMENSIONAL NANO-TECHNOLOGY LAB
NANO FAB, KAIST, GUSEONG-DONG
YUSEONG-GU, DAEJEON
KOREA

KAMRAN MALIK
3406 AMBUM AVENUE
SAN JOSE, CA 95148

KAN BOONYANIT
3281 MOULIN LANE
SAN JOSE, CA 95135

KANG-NING HU
939 EAST BRADY ST.
SUITE 303
BUTLER, PA 16001-2062

KANNEGUNDLA, RAM
4802 LINDSTROM AVENUE
IRVINE, CA 92604

KANTOLA PRODUCTIONS
55 SUNNYSIDE AVENUE
MILL VALLEY, CA 94941

KARMAN MALIK
3406 AMBUM AVENUE
SAN JOSE, CA 95148

KARYUKIN, ANDREI
14 HILLSHIRE DRIVE
LAKE OSWEGO, OR 97034

KAY CHUNG
20181 CIVIC PARK LANE
CUPERTINO, CA 95014

KBM WORKSPACE
PO BOX 49164
SAN JOSE, CA 95161-9173

KBS PHX I, LLC-MESA EXEC. PARK
(C/O CB RICHARD ELLIS, INC.)
2415 EAST CAMELBACK ROAD
PHOENIX, AZ 85016

KE JIANG
126 AHWANEE AVENUE #66
SUNNYVALE, AZ 94085

KEC CORPORATION
517-4 GASAN-DONG GEUMCHEON-GU
SEOUL,153-803, KOREA

KEDAR KULKARNI
4613 AVIARA COURT
SAN JOSE, CA 95135

KEENE ELECTRIC, INC.
5401 SCOTTS VALLEY DRIVE, SUITE A
SCOTTS VALLEY, CA 95066

KEITHLEY INSTRUMENTS, INC
28775 AURORA ROAD
CLEVELAND, OH 44139

KELLY SERVICES, INC.
150 SOUTH LOS ROBLES AVENUE
PASADENA, CA 91101

KEN WONG
2309 WEST MEGAN STREET
CHANDLER, AZ 85224

KEN WONG
2309 WMEGAN STREET
CHANDLER, AZ 85224

KENDALL MOORE
1614 EAST CANDLESTICK DRIVE
TEMPE, AZ 85283

KENNETH SKOLNICK
119 ROCK HAVEN LANE
TWIN TOWERS, SUITE 363
PITTSBURGH, PA 15228

KEVIN NORDELL
11735 WEST FENCHURCH STREET
BOISE, OR 83709

KEY ASIC, INC.
6 FLOOR UNIT 3
8 FIRST AVENUE BANDAR UTAMA PETALING JAYA
SELANGOR 47800 MALAYSIA

KEY-SEC SECURITY
10110 S.W. NIMBUS AVENUE, SUITE B5
TIGARD, OR 97223

KHALED LABIB
2813 FORBES AVENUE
SANTA CLARA, CA 95051

KHANH DO
1561 HEARTHSTONE DRIVE
SAN JOSE, CA 95122

KI SOO KIM
3101 NORTH FIRST STREET
SAN JOSE, CA 95134

KIE-YUAN HWANG
255 OAKHURST WAY
MILPITAS, CA 95035-4470

KILOPASS TECHNOLOGY, INC.
3333 OCTAVIUS DR.
SANTA CLARA, CA 95054-3004

KILOPASS TECHNOLOGY, INC.
3333 OCTAVIUS DRIVE, SUITE 101
SANTA CLARA, CA 95054-3004

KIM, EUI-SOO (ERIC)
1066 QUAIL CREEK CIRCLE
SAN JOSE, CA 95120

KIM'S EXPRESS LINE
1538 LA ROSSA CR.
SAN JOSE, CA 95125

KING YUAN ELECTRONICS CO., LTD
NO. 81 , SEC.2 , GONGDAOWU RD.
HSIN-CHU 300, TAIWAN, R.O.C.

KINGPAK TECHNOLOGY INCORPORATION
NO 84 TAIHO ROAD, CHUPEI
HSINCHU TSIEN,  302 TAIWAN

KINSALE ASSOCIATES, INC.
833 HAMILTON AVE.
PALO ALTO, CA 94301

KISOO KIM
1294 W. KNICKERBOCKER DRIVE
SUNNYVALE, CA 94087

KISOO KIM
C/O MAGNACHIP SEMICONDUCTOR, LTD.
1 HYANGJEONG-DONG
HUNGDUK-GU, CHUNGBUK
KOREA

KIYEOP PARK
SINJEONG MAEUL, SEONGII APT, 503-903
PUNGDEOKCHEON 2-DONG SUJI-
GU
YONGIN-SI GYEONGGI-DO
448-978 KOREA

KIYOUNG CHUNG
20181 CIVIC PARK LANE
CUPERTINO, CA 95014

KIYOUNG CHUNG
C/O MAGNACHIP SEMICONDUCTOR, LTD.
1 HYANGJEONG-DONG
HUNGDUK-GU, CHUNGBUK
KOREA

KONGHONG
NO. 40 GAOXIN 6 ROAD
HI TECH DEVELOPMENT ZONE
XI'AN, CHINA

KONICA MINOLTA OPTO, INC.
2970 ISHIKAWA-MACHI
HACHIOJI, TOKYO, JAPAN

KONICA MINOLTA SENSING AMERICA
101 WILLIAMS DRIVE
RAMSEY, NJ 07446

KOPIN CORPORATION
695 MYLES STANDISH BLVD.
TAUNTON, MA 25780

KOREA DEVELOPMENT BANK
16-3 YEOIDO-DONG
YEONGDEUNGPO-GU, SEOUL
KOREA 150-973

KOREA EXCHANGE BANK
HYUNWOOCHOI
181 UCHIRO 2-KA, CHUNG-GU
SEOUL
KOREA

KOREA TECHNOLOGY INVESTMENT CORPORATION
17TH SHINAN BUILDING 943-19 DAECHIDONG
GANGNAM-GU, SEOUL, 135-845 KOREA

KRAKAUER FAMILY PARTNERSHIP
C/O ROBERT & THERESA KRAKAUER
ATTN ROBERT J KRAKAUER
1-89 DONGBINGGO-DON
YONGSAN-GU
SEOUL KOREA

KTB SECURITIES
826-14 YEOKSAM-DONG
GANGNAM-GU, SEOUL 135-080 SOUTH KOREA

KUANG-YU OU & WEI-MING OU JT TEN
4109 MANOR OAKS COURT
EXPORT, PA 15632-9202

KUEI-CHIN LEE
NO. 3,LANE 33 WEI-KUO ST.
E. DISTRICT
TAINAN,
TAIWAN

KULKARNI, KEDAR
4613 AVIARA COURT
SAN JOSE, CA 95135

KWAN LEE
107 BROOKSIDE LANE
MOON TOWNSHIP, PA 15108-9785

KYOCERA AMERICA, INC.
1740 TECHNOLOGY DRIVE #320
SAN JOSE, CA 95110

KYOCERA AMERICA, INC.
472 KATO TERRACE, 8611 BALBOA AVENUE
FREMONT, CA 94539

KYOCERA AMERICA, INC.
8611 BALBOA AVE.
SAN DIEGO, CA 92123-1580

KYOCERA WIRELESS CORP.
10300 CAMPUS POINT DRIVE
SAN DIEGO, CA 92121

L. FORBES AND ASSOCIATES LLC
PO BOX 1716
CORVALLIS, OR 97339-1716

L. FORBES AND ASSOCIATES, LLC
PO BOX 1716
CORVALLIS, OR 97339-1716

LAKSHMINARAYANAN
12650 N.W. HAMEL DRIVE
PORTLAND, OR 97229

LANDMARK ASSOCIATES OF AUSTIN
PO BOX 641863
AUSTIN, TX 78759

LATHAM & WATKINS LLP
JOSEF ATHANAS, ESQ.
SEARS TOWER, SUITE 5800
233 SOUTH WACKER DRIVE
CHICAGO, IL 60606

LAW OFFICES OF CARL M. DURHAM, JR.
303 TWIN DOLPHIN DRIVE, SUITE 600
REDWOOD CITY, CA 94065

LB INVESTMENT INC.
13TH FLOOR, SHINAN BUILDING DAECHI-DONG
GANGNAM-GU, SEOUL 943-19, KOREA

LEADIS TECHNOLOGY, INC.
800 W.CALIFORNIA AVE., SUITE 200
SUNNYVALE, CA94086-4834

LEADTREND
4F, NO. 18, PROSPERITY RD. II
SCIENCE-BASED INDUSTRIAL PARK
HSINCHU 300, TAIWAN

LEE & JANG OGILVYONE WORLDWIDE
JANGRI BUILDING 2ND FLOOR
DOHWA MAPO-GU SEOUL 196-31 KOREA

LEE HECHT HARRISON LLC
DEPARTMENT CH #10544
PALATINE, IL 60055-0544

LEONARD FORBES
8000 SOUTH FEDERAL WAY
CORVALLIS, OR 83707-0006

LEONARD MAZEFSHY
1215 WALTON LANE
OAKMONT, PA 15232-1539

LG DISPLAY CO., LTD
20 YOIDO-DONG
YOUNGDUNGPO-GU SEOUL
150-721 SOUTH KOREA

LG ELECTRONICS INC.
20 TWIN TOWER WEST 26TH FLOOR
YOIDO DONG YONGDEUNGPO-GU
SEOUL, SOUTH KOREA

LG SILTRON INCORPORATED
150 EAST BROKAW ROAD
SAN JOSE, CA 95112

LG VENTURE INVESTMENT
SHINIL BLDG., 13TH FLOOR KANGNAMGU DAECHIDON
SEOUL, SOUTH KOREA

LIBRARY TECHNOLOGIES INC.
2300 COMPUTER RD.
WILLOW GROVE, PA 19090

LIBRARY TECHNOLOGIES, INC.
19959 LANARK LANE
SARATOGA, CA 95070

LI-HUA CHIEN
13F-1, NO 23, ALLEY 100
LANE 155, TUN HWAN RD.
TAIPEI
TAIWAN R.O.C.

LING-WEN WANG
5F,NO. 15-2,LANE 72
KANGLE ST.,NEIHU DISTRICT
TAIPEI CITY 144,
TAIWAN,R.O.C.

LISTA INTERNATIONAL CORP
106 LOWLAND STREET
HOLLISTON, MA 01746

LISTA INTERNATIONAL CORP
BOX D3655
BOSTON, MA 02241-3655

LITE-ON SEMICONDUCTOR CORP.
8/9F,NO.233-2,PAO-CHIAO RD.
HSIN TIEN CITY, TAIPEI 231, TAIWAN, R.O.C.

LITTELFUSE INC.
8755 WEST HIGGINS ROAD SUITE 500
CHICAGO IL 60631

LI-YUAN INVESTMENT CORP
8F,70,SECTION 3
NANKING E. RD.
TAIPEI,
TAIWAN,R.O.C.

LOGIC COMPUTER PRODUCTS
PO BOX 2400
AGOURA HILLS, CA 91301

LOGICVISION, INC.
25 METRO DRIVE, THIRD FLOOR
SAN JOSE, CA 95110

LONERGAN PARTNERS
81 OAK HAVEN WAY, SUITE 100
WOODSIDE, CA 94062

LOWE'S
12615 S.W. 72 AVENUE
TIGARD, OR 97223

LSI CORPORATION
1621 BARBER LANE
MILPITAS, CA 95035

LSI LOGIC CORPORATION
1005 ROOM, AIR CHINA PLAZA,
NO.36 XIAOYUN ROAD, CHAOYANG DISTRICT,
BEIJING, 100027, CN

LUKE LIN & MARJORIE LIN JT TEN
112 KELLY COURT
MONROEVILLE, PA 15146-1352

LUSEM CO., LTD.
23B-5L, 4-DANJI, GUMI NATION
GUPO-DONG, GUMI-SI
GYEONGSANGBUK-DO, KOREA

LYDIA D. QUAN TDNG
3096 CRATER LANE
SAN JOSE, CA 95132

M.T.A. CO. LTD.
MASTS TOWERS & ANTENNAS LTD
THE OLD POWER STATION, THE SLADE TONBRIDG
KENT, TN9 1HR UNITED KINGDOM

MABLE TSANG
414 GALLERIA DRIVE #4
SAN JOSE, CA 95134

MACROBLOCK INC.
FLOOR 6-4, NO. 18, PU-TING RD.
HSINCHU 30072
TAIWAN, R.O.C.

MAGNACHIP SEMICONDUCTOR B.V.
1043 BW AMSTERDAM
NARITAWEG 165
NETHERLANDS

MAGNACHIP SEMICONDUCTOR FINANCE COMPANY
787 N. MARY AVENUE
SUNNYVALE, CA 94085

MAGNACHIP SEMICONDUCTOR INC. (JAPAN)
SHIN-OSAKA MT-2 BLDG 3F. 3-5-36
MIYAHARA, YODOGAWA-KU
OSAKA 532-003
JAPAN

MAGNACHIP SEMICONDUCTOR INC. (MSJ)
SHIN-OSAKA
MT-2 BLDG. 3F. 3-5-36
MIYAHARA, YODOGAWA-KU
OSAKA 532-0003
JAPAN

MAGNACHIP SEMICONDUCTOR INC.(MSJ)
NORIKO KIMURA
3F SHIN-OSAKA MT BUILDING
3-5-36 MIYAHARA, YODOGAWA-KU
OSAKA 532-0003
JAPAN

MAGNACHIP SEMICONDUCTOR LIMITED (MSU)
KNYVETT HOUSE, THE CAUSEWAY
STAINES, MIDDLESEX, TW18 3BA
UNITED KINGDOM

MAGNACHIP SEMICONDUCTOR LIMITED (TAIWAN)
2F, NO. 61, CHOWTZE ST.
NEI HU, PAIPEI 114
TAIWAN ROC

MAGNACHIP SEMICONDUCTOR LIMITED (TAIWAN)
8F, NO. 1611, NO. 163, SEC. 2
MINSHENG E. RD.
JOHONGSHAN DISTRICT, TAIPEI CITY 104
TAIWAN

MAGNACHIP SEMICONDUCTOR LTD
1 HYANGJEONG-DONG
HUNGDUK-GU
CHEONGGIU-SI, CHUNGBUK
KOREA

MAGNACHIP SEMICONDUCTOR LTD
1 HYANGJEONG-DONG
HUNGDUK-GU
HUNGDUK-GU, CHUNGBUK
KOREA

MAGNACHIP SEMICONDUCTOR LTD (MSK)
HYANGJEONG-DONG, HEONGDEOK-GU
CHEONGJU
KOREA

MAGNACHIP SEMICONDUCTOR LTD.
66 JEOKSEON-DONG CHONGGRO-KU
SEOUL 467-860
KOREA

MAGNACHIP SEMICONDUCTOR LTD.
891, DAECHI-DONG, KANGNAM-GU
SEOUL 135-738
KOREA

MAGNACHIP SEMICONDUCTOR S.A.
74 RUE DE MERL, B.P. 709
L-2017
LUXEMBOURG

MAGNACHIP SEMICONDUCTOR S.A.
74, RUE DE MERL, B.P. 709
L-2017, LUXEMBOURG
GRAND DUCHY OF LUXEMBOURG
LUXEMBOURG

MAGNACHIP SEMICONDUCTOR S.A.R.L
10 RUE DE VIANDEN
L-2680
GRAND DUCHY OF LUXEMBOURG
LUXEMBOURG

MAGNACHIP SEMICONDUCTOR S.A.R.L
10 RUE DE VIANDEN
L-2680, LUXEMBOURG
GRAND DUCHY OF LUXEMBOURG

MAGNACHIP SEMICONDUCTOR S.A.R.L.
10 RUE DE VIANDEN
L-2680
GRAND DUCHY OF LUXEMBOURG
LUXEMBOURG

MAGNACHIP SEMICONDUCTOR, B.V.
1043 BW AMERSTERDAM
NARITAWEG 165
THE NETHERLANDS

MAGNACHIP SEMICONDUCTOR, INC (MSA)
787 NORTH MARY AVENUE
SUNNYVALE, CA 94085

MAGNACHIP SEMICONDUCTOR, INC.
787 N. MARY AVENUE
SUNNYVALE, CA 94085

MAGNACHIP SEMICONDUCTOR, INC. (JAPAN)
SHIN-OSAKA
MT-2 BLDG. 3F. 3-5-36
MIYAHARA, YODOGAWA-KU
OSAKA  532-0003
JAPAN

MAGNACHIP SEMICONDUCTOR, INC. (JAPAN)
SHIN-OSAKA MT-2 BLDG 3F. 3-5-36
MIYAHARA, YODOGAWA-KU
OSAKA 532-003
JAPAN

MAGNACHIP SEMICONDUCTOR, LTD. (MSK)
1 HYANGJEONG-DONG HUNGDUK-GU
CHEONGGIU-SI
CHUNGBUK
KOREA

MAGNACHIP SEMICONDUCTOR, LTD. (MSK)
1 HYANGJEONG-DONG HUNGDUK-GU
CHEONGJU-SI
CHUNGBUK
KOREA

MAGNACHIP SEMICONDUCTOR, S.A.
10 RUE DE VIANDEN
L-2680, LUXEMBOURG
GRAND DUCHY OF LUXEMBOURG

MAINLAND TECHNOLOGY CO., LTD.
ROOM 406, 4F.
NO.108, SEC. 2, BEISIN RD.
SINDIAN CITY, TAIPEI COUNTY 231, TAIWAN

MAINLAND TECHNOLOGY LIMITED
ROOM 406, 4F.
NO.108, SEC. 2, BEISIN RD.
SINDIAN CITY, TAIPEI COUNTY 231, TAIWAN

MANI RAHNAMA
3078 S.W. FAIRMOUNT BOULEVARD
PORTLAND, OR 97239

MANOJ BIKUMANDLA
4861 PARKVIEW DRIVE #H
LAKE OSWEGO, OR 97035

MANPOWER INC.
100 MANPOWER PLACE
MILWAUKEE, WI 53212

MARK HAN
569 ALBERTA AVENUE
SUNNYVALE, CA 94087

MARK SCHONFELD, ESQ.
REGIONAL DIRECTOR
SECURITIES & EXCHANGE COMMISSION
3 WORLD FINANCIAL CENTER, SUITE 400
NEW YORK, NY 10281-1022

MARK SCHONFELD, ESQ.
SECURITIES & EXCHANGE COMMISSION
3 WORLD FINANCIAL CENTER, SUITE 400
NEW YORK, NY 10281-1022

MARKUS EHRLER
12E GLEDHOW GARDENS
LONDON
SWS 0AY
UK

MARVES LTD
545 ALDO AVENUE
SANTA CLARA, CA 95054

MATRICUS INC.
570 S. EDMONDS LANE, #101
LEWISVILLE, TX 75067

MATSUDA, AKIHIRO (AKI)
2201 BRIDGEPOINTE PARKWAY, APT 239
SAN MATEO, CA 94404

MATSUSHIDA ELECTRIC INDUSTRIAL
1006, OAZA KADOMA, KADOMA-SHI
OSAKA 571-8501, JAPAN

MATTHEW BERRY, ESQ.
FEDERAL COMMUNICATIONS COMMISSION
445 12TH STREET, S.W.
WASHINGTON, DC 20554

MATTHEW BERRY, ESQ.
OFFICE OF GENERAL COUNSEL
FEDERAL COMMUNICATIONS COMMISSION
445 12TH STREET, S.W.
WASHINGTON, DC 20554

MAX PRINTING
2930 LAFAYETTE STREET
SANTA CLARA, CA 95054

MAXCALE CO., LTD.
555-24 BAEKSUK-DONG
CHUNAN CITY, CHUNGCHUNGNAM-DO
KOREA

MAXIM KUSHNER
80 TIMBERWOOD
WEST HARTFORD, CT 06117-1466

MAZ BRANDENBURG GMBH
MIELESTRASSE 02 D-14542
WERDER GERMANY

MAZDA TECHNOLOGIES
48511 WARM SPRINGS BOULEVARD, SUITE 204
FREMONT, CA 94539

MCI, INC.
PO BOX 60026
CITY OF INDUSTRY, CA 91716-0026

MCKEE, JEFF
5300 PARKVIEW DRIVE, APARTMENT 2022
LAKE OSWEGO, OR 97035

MEDELI MICROELECTRONICS (SHANGHAI) CO. LTD
5TH 4A. NO.251 CAOXI RD.
SHANGHAI PRC 200235

MEDIA RECOVERY, INC.
PO BOX 1407
GRAHAM, TX 76450

MEDIA SPEED INDUSTRIES LIMITED
10F,NO 132
MIN SHENG E. RD ,
SEC. 3
TAIPEI 105,
TAIWAN,R.O.C.

MEDIATEK INCORPORATION
NO.1, DUSING RD. 1
HSINCHU SCIENCE PARK
HSIN-CHU, TAIWAN 30078, R.O.C.

MEDTRONIC, INC.
710 MEDTRONIC PARKWAY
MINNEAPOLIS, MN 55432-5604

MEGAPATH NETWORKS INC.
DEPARTMENT 0324, P.O. BOX 120324
DALLAS, TX 75312-0324

MEI-CHING HUANG
1F.NO. 28,SONGJHIH RD.
SINYI DISTRICT
TAIPEI CITY 110,
TAIWAN,R.O.C.

MEMORY GIANT
207 VEST AVENUE
ST. LOUIS, MO

MENG LIU
NO. 16,LANE 234,SEC. 2
CHIEN-KANG RD.
TAINAN,
TAIWAN

MERRIL
VERONICA E. O'NEILL
101 HUDSON STREET
9TH FLOOR
JERSEY CITY NJ 07302

METLIFE DENTAL
200 PARK AVENUE
NEW YORK, NY 10166

METLIFE SMALL BUSINESS CENTER
4150 NORTH MULBERRY DRIVE #300
KANSAS CITY, MO 64116-1779

METRIC TEST
3486 INVESTMENT BOULEVARD
HAYWARD, CA 94545

METROCITIES MORTGAGE, LLC
15301 VENTURA BLVD.
SUITE D300
VENTURA, CA 94103

METROCITIES MORTGAGE, LLC
15301 VENTURA BOULEVARD #D300
SHERMAN OAKS, CA 94103

METROPOLITAN CONSTRUCTION CO.,LTD.
23F-1,NO. 200,SEC. 1
KEELUNG RD.
TAIPEI,
TAIWAN

MICHAEL A DELANEY
17 LOCUST LN
BRONXVILLE, NY 10708-4915

MICHAEL A. BERMAN, ESQ.
SECURITIES & EXCHANGE COMMISSION
100 F STREET, N.E.
WASHINGTON, DC 20549

MICHAEL A. BERMAN, ESQ.
SECURITIES & EXCHANGE COMMISSION
OFFICE OF GENERAL COUNSEL-BANKRUPTCY
100 F STREET, N.E.
WASHINGTON, DC 20549

MICHAEL B. MUKASEY, ESQ.
OFFICE OF THE ATTORNEY GENERAL
U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20530-0001

MICHAEL B. MUKASEY, ESQ.
U.S. DEPARTMENT OF JUSTICE
950 PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20530-0001

MICHAEL CHENG
5572 SWEET GUM CT.
CHINO HILLS, CA 91709-4584

MICHAEL LOUIE
5516 S.E. 58TH AVENUE
PORTLAND, OR 97206

MICHAEL LOUIE
5516 S.E. 58TH STREET
PORTLAND, OR 97206

MICHAEL P WARGEL JR
1817 EAST CAROB DRIVE
CHANDLER, AZ 85249

MICHAEL POPLAWSKI
1655 EAST CHICAGO STREET
CHANDLER, AZ 85225-5794

MICHAEL ROSS
1732 WEST FLINTLOCK WAY
CHANDLER, AZ 85248

MICHAEL S GOLLNER
3 LADBROKE WALK
LONDON
W11 3PW
UK

MICREL, INC.
2180 FORTUNE DRIVE
SAN JOSE, CA 95131

MICRO DESIGN RESOURCES
298 SOUTH SUNNYVALE AVENUE, SUITE 101
SUNNYVALE, CA 94086-6245

MICRO MAGIC INC
1025 HEATHERSTONE WAY
SUNNYVALE, CA 94087

MICROCHIP TECHNOLOGY INC.
2355 WEST CHANDLER BLVD.
CHANDLER, ARIZONA 85224-6199

MICROCHIP TECHNOLOGY INC.
2355 WEST CHANDLER BLVD.
CHANDLER, AZ 85224

MICRONAS SEMICONDUCTOR HOLDING AG
TECHNOPARK TECHNOPARKSTRASSE 1
CH-8005 ZURICH SWITZERLAND

MICROSCALE CO., LTD
1027-1 YULBUK-RI
CHUNGBUK-MYEON PYONGTAEK-SI
GYEONGGI-DO 451-833 KOREA

MICROSEMI CORPORATION
2381 MORSE AVENUE
IRVINE,CA 92614

MICROSOFT CORPORATION
ONE MICROSOFT WAY
REDMOND, WA 98052-7329

MIKA NUOTIO
1609 ST REGIS DRIVE
SAN JOSE, CA 95124

MIKKON TECHNOLOGY LIMITED
2F. NO 42-4, ZHUANGJING RD
BANQIAO CITY, TAIPEI COUNTY 220
TAIWAN ROC

MILLENNIUM BUILDING SERVICES, INC
5909 NORTH CUTTER CIRCLE
PORTLAND, OR 97217-3940

MILLER BUCKFIRE & CO, LLC
153 EAST 53RD STREET, 22ND FLOOR
NEW YORK, NY 10022

MILLER HEIMAN, INC.
10509 PROFESSIONAL CIRCLE
RENO, NV 89521

MING HONG TSAO
NO. 4,PEIYING STREET
HSINCHU,
TAIWAN 300,R.O.C.

MING SHIANN HO
4TH FLOOR, NO. 85, JEN-AI
SECTION 4, TAIPEI 106
TAIWAN R.O.C.

MING, LEI
660 HARVARD AVENUE #5
SANTA CLARA, CA 95051

MING-HAN TSAI
3F,NO. 14,ALLEY 12
LANE 118,SEC. 3
JEN-AI RD.
TAIPEI,
TAIWAN

MING-JEH CHIEN
13FL,NO. 199,GUANGFU N. RD.
SUNGSHAN CHIU
TAIPEI,
TAIWAN 105,R.O.C.

MINILOGIC DEVICE CORPORATION
UNIT 508-9, IC DEVELOPMENT CTR.
NO. 6 SCIENCE PARK WEST AVE.
HONG KONG SCIENCE PARK
PAK SHEK KOK, SHATIN, N.T., H.K.

MIPI ALLIANCE, INC.
445 HOES LANE
PISCATAWAY, NJ 08854

MIRACLE TECHNOLOGY CO., LTD.
4/F, BLDG 1, LAUNCH INDUSTRIAL PARK
WUHE AVENUE, BANTIAN SHENZHEN
GUANGDONG 518129 CHINA

MISSION TELECOM, INC
PO BOX 641863
SAN JOSE, CA 95164

MJ TECHNOLOGY CO., LTD.
ROOM# 319., 3RD. FLOOR
TIANHE DISTRICT
GUANGZHOU, CHINA.

ML SFKPG
VERONIA E. O'NEILL
101 HUDSON STREET, 8TH FLOOR
JERSEY CITY, NJ 07302

MOAI ELECTRONICS CORPORATION
8F-1, NO.192, TUNG-KUANG RD.
HSINCHU CITY, TAIWAN, R.O.C.

MOBILECITYONLINE.COM, INC.
47 WALKER STREET
NEW YORK, NY 10013

MONOLITHIC POWER SYSTEMS, INC.
6409 GUADALUPE MINES ROAD
SAN JOSE, CA 95101

MONOLITHIC SYSTEM TECHNOLOGY
MOSYS, INC. USA
755 N. MATHILDA AVENUE
SUNNYVALE, CA 94085

MONSTER, INC.
5 CLOCK TOWER PLACE, 5TH FLOOR
MAYNARD, MA 01754

MONSTER, INC.
FILE 70104
LOS ANGELES, CA 90074-0104

MONSTERTONERS.COM
146 EAST DUARTE ROAD, #1
ARCADIA, CA 91006

MOOTAEK CHUNG
3612 ADAVALE DRIVE
PLANO, TX 75025

MOREDIRECT
4800 T-REX AVE, SUITE 300
BOCA RATON, FL 33431

MORGAN STANLEY PRIVATE EQUITY MANAGEMENT K
22/F HUNGKUK LIFE INSURANCE BUILDING
226 SHINMUN-RO 1GA, CHONGRO-GU
SEOUL 110-061,KOREA

MORGAN, LEWIS & BOCKIUS, LLP
91716-9356 CITY OF INDUSTRY
PALO ALTO, CA 91716-9356

MORRISON TRAVEL CORPORATION
11702 MAIN ST
ROSCOE,IL 61073-9566

MOSAID TECHNOLOGIES INC.
11 HINES ROAD, SUITE 203, KANATA, ON
CANADA K2K 2X1

MOSHE REUVEN
17760 OVERLOOK CIRCLE
LAKE OSWEGO, OR 97034

MOSIS INTEGRATED CIRCUIT FABRICATION SERVICE
USC INFORMATION SCIENCES INSTITUTE
476 ADMIRALTY WAY, 7TH FLOOR
MARINA DEL REY, CA 90292-6695

MOTOROLA INC.
1303 E. ALGONQUIN ROAD
SHAUMBURG, IL 60196

MOUNT KELLETT CAPITAL (HONG KONG)
623 5TH AVENUE FL 18
NEW YORK, NY 10022

MOUNTAIN VIEW DOOR CLOSER
171 CASTRO STREET
MOUNTAIN VIEW, CA 94041-1201

MOVE PROS
47618 KATO ROAD
FREMONT, CA 94538

MSK TECHNOLOGY CO. LTD.
6F. NO.22, SEC1, JHONGSHAN RD
SINJHUAN CITY, TAIPEI, TAIWAN

MSN COMMUNICATIONS, INC.
80155-3897
ENGLEWOOD, CO 80155-3897

M-SQUARE TECHNOLOGIES CORP.
1975 KING ARTHUR CIRCLE
MAITLAND, FL 32751

MSYSLAB CO., LTD.
ROOM #1106, 11F
ANYANG K-CENTER 1591-9 BURIM-DONG
DONGAN-GU ANYANG CITY
KYUNGGI-DO, 431-815, KOREA

MSYSLAB INC.
ROOM #1106, 11F
ANYANG K-CENTER 1591-9 BURIM-DONG
DONGAN-GU ANYANG CITY
KYUNGGI-DO, 431-815, KOREA

MTEK VISION
2ND WORLD MEDIAN VENTURE CENTER
3RD FLOOR GASAN-DONG
GEUMCHEON-GU SEOUL 426-5 KOREA

MUNDAY & COLLINS AV
2122 ZANKER ROAD
SAN JOSE, CA 95131

MYUNG-JUN KIM
1150 FAIRVIEW AVENUE, UNIT # 211
ARCADIA, CA 91007

MYUNGKYU OH
#406-1405, EXPO APT.
JEONMIN-DONG YUSEONG-GU
DAJEON, KOREA

MYUNGSOO KANG
#990-102 BAEKDU-HANYANG APT.
SANBON-DONG, GUNPO-SI
KYEONGKI-DO, KOREA

NAMCHUL CHI
4270 DIAVILA AVE
PLEASANTON CA 94588-8373

NAMRYEOL KIM
3F KOREA CONSTRUCTION FINANCIAL
COOPERATIVE B/D 301-1 YEON-DONG
JEJU-SI JEJU-DO 690-717
SOUTH KOREA

NANJING CHIPOWER ELECTRONICS INC.
22F, TOWER B
HUANGPU SCIENCE & TECHNOLOGY BUILDING
NO.2 HUANGPU ROAD, NANJING 210016 CHINA

NANOCHIP, INC.
48041 FREMONT BLVD.
FREMONT, CA 94538

NASA
4800 OAK GROVE DRIVE, M/S 67-201
PASADENA, CA 91109-8099

NASROLLAH JAHDI
102 FAIRACRES DRIVE
SEWICKLEY, PA 15143-9368

NATCHAL VALLIAPPAN
KUMAR VALLIAPPAN JT TEN
APARTMENT 57-F
401 EAST 34TH STREET
NEW YORK, NY 10016-4914

NATHAN WALTER
16225 S.W. ONEIL COURT
TIGARD, UT 97223

NATIONAL INSTRUMENTS
11500 NORTH MOPAC EXPRESSWAY
DALLAS, TX 75284-0909

NATIONAL SEMICONDUCTOR CORPORATION
2900 SEMICONDUCTOR DRIVE
SANTA CLARA, CALIFORNIA 95051

NELDA WELLS SPEARS
11116 AMARANTH LANE
AUSTIN, TX 78714-9328

NENGHONG ELECTRONICS LTD.
5F. NO. 67, CHUNG FUNG N.ROAD
CHUNG-LI CITY, TAOYUAN, 320, TAIWAN

NEOMAGIC CORPORATION
780 MONTAGUE EXPRESSWAY SUITE 504
SAN JOSE CA, 95131

NEOPLUX CORP.
18-12 DOOSAN TOWER 15F EULJI-RO
JOONG-GU SEOUL 100-730, KOREA

NEOPOST INC.
30955 HUNTWOOD AVENUE
HAYWARD, CA 94544

NEOTEC SEMICONDUCTOR LTD.
4F, NO.32, TAI YUEN STREET
CHU PEI CITY, HSIN CHU HSIEN
(TAI YUEN INDUSTRIAL PARK)
TAIWAN 302

NEPES CORPORATION
4/5F, HAYYIM B/D, 1449-2
SEOCHO-DONG, SEOCHO-GU, SEOUL KOREA

NETHRA IMAGING INC.
2855 BOWERS AVE.
SANTA CLARA, CA 95051

NETLIST
51 DISCOVERY
IRVINE, CA 92618

NETMARS INTERNATIONAL CO. LTD.
2F NO. 106 SEC3
HSIN YI RD, TAIPEI, TAIWAN

NETWORK PCB, INC
1914 OTOOLE WAY
SAN JOSE, CA 95131

NEW HORIZONS
9800 S.W. NIMBUS AVENUE, SUITE 100
BEAVERTON, OR 97008

NEW PLANET MOVING & STORAGE
4420 ANDREWS STREET #C
LAS VEGAS, NV 89081

NEW WORLD FREIGHT SYSTEMS, INC.
1071 SNEATH LANE
SAN BRUNO, CA 94066

NEWARK
4801 NORTH RAVENSWOOD
CHICAGO, IL 60640-4496

NEWPORT CORPORATION
13976 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

NEWPORT CORPORATION
150 LONG BEACH BOULEVARD
STRATFORD, CT 06615

NEWPORT CORPORATION
1791 DEERE AVENUE
IRVINE, CA 92606

NEWTOWER TRUST CO MULTI-EMPLOYER PROPERTY
C/O KENNEDY ASSOC. REAL ESTATE COUNSEL INC
EXEC VP ASSET MGMT
1215 FOURTH AVENUE, STE 2400
SEATTLE, WA 98161

NEWTOWER TRUST CO MULTI-EMPLOYER PROPEF
C/O KENNEDY ASSOC. REAL ESTATE COUNSEL IN(
VP ASSET MGMT
7315 WISCONSIN AVENUE, STE 350 WEST
BETHESDA, MD 20814

NEWTOWER TRUST CO MULTI-EMPLOYER PROPERTY
NEWTOWER TRUST COMPANY
PATRICK O. MAYBERRY
THREE BETHESDA METRO CENTER, STE 1600
BETHESDA, MD 20814

NEWTOWER TRUST COMPANY MULTI-EMPLOYER PR
NETOWER TRUST COMPANY
PATRICK O. MAYBERRY
THREE BETHESDA METRO CENTER, SUITE 1600
BETHESDA, MD 20814

NEWTOWER TRUST COMPANY MULTI-EMPLOYER F
C/O KENNEDY ASSOC. REAL ESTATE COUNSEL IN(
EXEC VP - ASSET MGMT
1215 FOURTH AVENUE, SUITE 2400
SEATTLE, WA 98161

NEWTOWER TRUST COMPANY MULTI-EMPLOYER PRO
C/O KENNEDY ASSOC. REAL ESTATE COUNSEL INC.
VP - ASSET MGMT
7315 WISCONSIN AVENUE, SUITE 350 WEST
BETHESDA, MD 20814

NEWTOWER TRUST COMPANY MULTI-EMPLOYER PRO
NEWTOWER TRUST COMPANY
PATRICK O. MAYBERRY
THREE BETHESDA METRO CENTER, STE 1600
BETHESDA, MD 20814

NEXTEST SYSTEMS
875 EMBEDDED WAY
SAN JOSE, CA 95138

NEXTLAB LTD.
#1104 C-DONG DIGITAL EMPIRE
980-3 YOUNGTONG-DONG
YOUNGTONG-GU, SUWON CITY
KYUNGGI-DO, KOREA

NIKO SEMICONDUCTOR CO., LTD.
2F., NO. 25
LANE 169 KANG NING ST.
SHI-JI, TAIPEI, TAIWAN

NIZARIO'S PIZZA
725 SUNNYVALE-SARATOGA ROAD
SUNNYVALE, CA 94086

NOKIA CORPORATION
KEILALAHDENTIE 2-4, FI-02150 ESPOO
P.O. BOX 226
FI-00045 NOKIA GROUP FINLAND

NORDELL, KEVIN
13827 S.W. 162ND TERRACE
TIGARD, OR 97223

NORM'S AUTO REPAIR
1292 EAST ST. JAMES STREET
SAN JOSE, CA 95116

NORSAM TECHNOLOGIES, INC.
5285 N.E. ELAM YOUNG PKWY
HILLSBORO, OR 97124

NORTERRA TECHNOLOGIES INC
2234 WEST APACHE RAIN ROAD
PHOENIX, AZ 85085

NORTHERN SOUND & LIGHT, INC
11 SHINGISS STREET
MCKEES ROCKS, PA 15136

NORTHERN TR
ROBERT VALENTIN
801 SOUTH CANAL STREET
ATTN: CAPITAL STRUCTURES-CIN
CHICAGO, IL 60607

NORTHWEST LOGIC, INC.
1100 NW COMPTON DRIVE
SUITE 100
BEAVERTON, OR 97006

NOTEWORTHY MOVING SYSTEMS
534 LAKEVIEW ROAD
PASADENA, CA 91105

NOUVOYANCE
1601 SOUTH DE ANZA BOULEVARD, SUITE 213
CUPERTINO, CA 95014

NOVATEK MICROELECTRONICS CORP.
2F., NO. 13, INNOVATION RD I
HSINCHU SCIENCE PARK
HSINCHU 300, TAIWAN, R.O.C.

NOVELICS
85 ENTERPRISE, SUITE 350
ALISO VIEJO, CA 92656

NOVELICS LLC
85 ENTERPRISE, SUITE 350
ALISO VIEJO, CA 92656

NU HORIZONS
DEPARTMENT LA 21102
PASADENA, CA 91185-1102

NUELIGHT CORP.
3900 FREEDOM CIRCLE SUITE 104
SANTA CLARA, CA 95054

NUOTIO, MIKA
548 MARKET STREET #8303
SAN FRANCISCO, CA 94104

NUVATION RESEARCH
3590 NORTH FIRST STREET
SAN JOSE, CA 95134

NUVATION RESEARCH CORPORATION
3590 NORTH FIRST STREET, #210
SAN JOSE, CA 95134

NVIDIA CORPORATION
2701 SAN TOMAS EXPRESSWAY
SANTA CLARA, CA 95050

OANA BALTARETU
2579 PARK BOULEVARD #X200
PALO ALTO, CA 94306

OCEAN OPTICS, INC.
830 DOUGLAS AVENUE
DUNEDIN, FL 34698

OFFICE DEPOT, INC.
PO BOX 70025
LOS ANGELES, CA 90074-0025

OFFICE OF THE GENERAL COUNSEL
PENSION BENEFIT GUARANTY CORP.
1200 K STREET, N.W.
WASHINGTON, DC 20005-4026

OMEGA OPTICAL
21 OMEGA DRIVE
BRATTLEBORO, VT 05301-4444

O'MELVENY & MYERS LLP
1999 AVENUE OF THE STARS
7TH FLOOR
LOS ANGELES, CA 90067

O'MELVENY & MYERS LLP
1999 AVENUE OF THE STARS
7TH FLOOR
LOS ANGELES, CA 90067-0000

O'MELVENY & MYERS LLP
1999 AVENUE OF THE STARS, 7TH FLOOR
LOS ANGELES, CA 90067-6035

ON SEMICONDUCTOR TRADING LTD
5005 E. MCDOWELL ROAD
PHOENIX, AZ 85008

ONIZUKA ELECTRONICS
17/F.; ONE HYSAN AVENUE
CAUSEWAY BAY
HONG KONG

OP SOURCE, INC.
5201 GREAT AMERICA PARKWAY #120
SANTA CLARA, CA 95054

OPCOM VENTURE CAPITAL INC.
8F-5, NO.6, LANE 609 SEC5
CHUNG HSING RD., SANCHUNG CITY
TAIPEI, TAIWAN

OPTIMALTEST LTD.
18 EINSTEIN ST. NES ZIONA
ISRAEL 74140

OPTINNO TECHNOLOGY CORP.
2F-2, NO.481, SECTION 2, KUANGFU ROAD
HSINCHU, TAIWAN 300

OPTIONSXPR
SCOTT JOHNSON
311 WEST MMONROE STREET
CHICAGO, IL 60606

OPTRONIC LABORATORIES, INC.
4632 36TH STREET
ORLANDO, FL 32811

OR DEPT. OF JUSTICE
1162 COURT STREET NE
SALEM, OR 97301-4096

OREGON DEPARTMENT
955 CENTER STREET NE
SALEM, OR 97309-0469

OREGON STATE UNIVERSITY
122 KERR ADMINISTRATION BUILDING
CORVALLIS, OR 97331-2132

OREGON STATE UNIVERSITY, S. OF EECS
1148 KELLEY ENGINEERING CENTE, OSU
CORVALLIS, OR 97331

OR-KRUSE WOODS LLC
C/O EQUITY OFFICE, ATTN PROPERTY MGR
ONE S.W. COLUMBIA STREET, SUITE 300
PORTLAND, OR 97258

OR-KRUSE WOODS LLC
C/O EQUITY OFFICE, ATTN PROPERTY MGR
ONE SW COLUMBIA STREET
SUITE 300
PORTLAND, OR 97258

OR-KRUSE WOODS, LLC
5253 PAYSPHERE CIRCLE
CHICAGO, IL 60674

ORORA DESIGN TECHNOLOGIES, INC.
17371 NE 67TH CT.
REDMOND, WA 98052

OSRAM OPTO SEMICONDUCTORS GMBH
3870 NORTH FIRST STREET
SAN JOSE, CA 95134

OVSIANNIKOV, ILIA
11688 PICTURESQUE DRIVE
STUDIO CITY, CA 91604

PACIFIC COAST SERVICES
1281 FORGEWOOD AVENUE
SUNNYVALE, CA 94089

PACIFIC OFFICE AUTOMATION
14747 N.W. GREENBRIER PARKWAY
BEAVERTON, OR 97006

PACIFIC TECHNOLOGY ADVISORS, LDC
PACIFIC VENTURES PARTNERS
ATTN: RACHEL LIN
8F-2 351 YANG GUANG STREET
NEI-NU DISTRICT
TAIPEI 114 TAIWAN

PACIFIC TECHNOLOGY PARTNERS LP
PACIFIC VENTURES PARTNERS
ATTN: WENDY MILLER
555 TWIN DOLPHIN DRIVE, STE 310
REDWOOD CITY, CA 94065-2133

PACIFIC UNITED TECHNOLOGY LP
PACIFIC VENTURES PARTNERS
ATTN: MS RACHEL LIN
8F-2 351 YANG GUANG STREET
NEI-HU DISTRICT
TAIPEI 114 TAIWAN

PACTRON
1149 TASMAN DRIVE
SUNNYVALE, CA 94089

PADALA, SATHISH
2616 KITSAP COURT
SANTA CLARA, CA 95051

PALM, INC.
950 W. MAUDE AVE.
SUNNYVALE, CA, 94085

PALSULE, CHINTAMANI
5109 MADISON CREEK DRIVE
FORT COLLINS, CO 80528

PANG-YAO CHEN
NO. 33,YU-TE ST.
HSIN-YING SHIN
TAINAN HSIEN,
TAIWAN

PARATEK MICROWAVE, INC
22 TECHNOLOGY WAY
MILLYARD TECHNOLOGY PARK
NASHUA, NH 03060

PARKIN SECURITY CONSULTANTS
160 ALBRIGHT WAY, SUITE D
LOS GATOS, CA 95032

PASADENA TOWERS, L.L.C.
800 EAST COLORADO BLVD.
PASADENA, CA 91101

PAT ALLABAND
6850 REGIONAL STREET, SUITE 250
DUBLIN, CA 94568

PATRICK, INNA
29 BURNETT LANE
BOISE, ID 83716

PDF SOLUTIONS, INC.
333 WEST SAN CARLOS STREET, SUITE 700
SAN JOSE, CA 95110

PEI-CHI CHEN
NO. 33,YU-TE ST.
HSIN-YING SHIN
TAINAN HSIEN,
TAIWAN

PEI-FEN CHANG
4F,NO. 85
SEC. 4 JEN-AI ROAD
TAIPEI
TAIWAN,R.O.C.

PEI-FEN HO
4F NO. 85 JEN-AI RD.
SEC. 4
TAIPEI,
TAIWAN,R.O.C.

PEI-JOU CHEN
NO. 33,YU-TE ST.
HSIN-YING SHIN
TAINAN HSIEN,
TAIWAN

PEI-JU WANG
NO. 3,ALLEY 3,LANE 48
TINGMEI 1ST ST.,SHI CHIU
TAINAN,
TAIWAN 703,R.O.C.

PEI-LING HO
4F NO. 85 JEN-AI RD.
SEC. 4
TAIPEI,
TAIWAN,R.O.C.

PEI-LING WU
ROOM A,9F,NO. 358,SEC.1
DONGMEN RD. EAST DISTRICT
TAINAN CITY 701,
TAIWAN,R.O.C.

PELIKON LIMITED
UNIT 5, BAR HILL BUSINESS PARK
SAXON WAY, BAR HILL,
CAMBRIDGE, CB23 8SL UK

PEMSTAR BV
LELYWEG 10. ALMELO
7602 EA NETHERLANDS

PENINSULA INVESTMENT PTE LTD
ATTN ANDREW KWEE
156 WEST 56TH STREET SUITE 1900
NEW YORK, NY 10019-3877

PENSTAR TECHNOLOGY INTERNATIONAL
830 HILLVIEW CT., SUITE 240
MILPITAS, CA 95035

PEREGRINE SEMICONDUCTOR CORPORATION
9380 CARROLL PARK DRIVE
SAN DIEGO, CA, 92121

PERELLA WEINBERG PARTNERS LP
767 5TH AVE FL 5
NEW YORK, NY 10153

PERELLA WEINBERG PARTNERS LP
767 FIFTH AVENUE
NEW YORK, NY 10153

PETER PARKER ALTICE, JR.
14120 S.W. 97TH PLACE
TIGARD, OR 97224

PHILIPS ELECTRONICS UK LTD.
THE PHILIPS CENTRE
GUILDFORD BUSINESS PARK
GUILDFORD, SURREY GU2 8XH
UNITED KINGDOM

PHILIPS SEMICONDUCTORS FRANCE
NXP, 51 RUE CARNOT - BP 317
92156, SURESNES CEDEX FRANCE

PHOENIX SEMICONDUCTOR TELECOMMUNICATION C
NO. 288, JIANGXING EAST ROAD
ECONOMIC DEVELOPMENT ZONE
215227 SUZHOU, JIANGSU CHINA

PHOTO RESEARCH
9731 TOPANGA CANYON PLACE
CHATSWORTH, CA 91311-4135

PHOTRONICS
PO BOX 911369
DALLAS, TX 75391-1369

PHOTRONICS INC.
830 HILLVIEW COURT, SUITE 280
MILPITAS, CA 95035

PINE STREAM COMMUNICATIONS, INC.
52 PINE STREET
WESTON, MA 02493

PINES
103-904 DIGITALEMPIRE 2, 486 SIN-DONG
YOUNGTONG-GU, SUWON-SI
KOREA

PING KUEI-MEI WEI
3, LANE 145, KONG KUAN RD.
PEITOU DISTRICT 112
TAIPEI
TAIWAN R.O.C.

PINNACLE DOCUMENT SYSTEMS
PO BOX 660579
PLEASANTON, CA 94566

PIXIM, INC.
1395 CHARLESTON RD.
MOUNTAIN VIEW, CA 94043

PK LIMITED
493-3 SUNGSUNG-DONG
CHEONAN, CHOONGNAM
KOREA

PLAN 9 INC.
100 RIALTO PLACE, SUITE 728
MELBOURNE, FL 32901

PLANET 82 INC.
1 BRIDGE PLZ N STE 270
FORT LEE, NJ 07024-7586

PLENECOMM
2540 COUNTRY HILLS RD # 293
BREA, CA 92821-4620

PLX CORPORATION
870 W. MAUDE AVENUE
SUNNYVALE, CA 94085

PO-WEI CHIANG
NO. 43-2,LANE 29
MIN-CHIH RD.
HSIN-YING CITY
TAINAN HSIEN,
TAIWAN

POWER WORLD CAPITAL MANAGEMENT
8F,70,SECTION 3
NANKING E. RD.
TAIPEI,
TAIWAN,R.O.C.

POWER WORLD FUND,INC.
8F,70,SECTION 3
NANKING E. RD.
TAIPEI,
TAIWAN,R.O.C.

PRECISION CAMERA INC.
181 CARLAW AVENUE, SUITE # 100
TORONTO, ON  M4M 2S1
CANADA

PRECISION OPTICAL IMAGING, LLC
62 HONEOYE FALLS 5PTS. RD.
RUSH, NY 14623

PRECO, INC.
910 WEST ALAMEDA AVENUE
BURBANK, CA 91506

PREMIER ASSOCIATES, INC.
1321-1 SEOCHO-DONG, SEOCHO-GU
SEOUL  137-070
KOREA

PRICE WATER HOUSE COOPERS LLP
PO BOX 31001-006
PASADENA, CA 91110-0068

PRICEWATERHOUSECOOPERS (TW)
27F,INTERNATIONAL TRADE BUILDING
333 KEELUNG ROAD, SECTION 1
TAIPEI
TAIWAN

PRINCETON TECHNOLOGY CORP.
2F, NO. 233-1, BAOCIAO ROAD
SINDIAN CITY, TAIPEI 23145
TAIWAN, R.O.C.

PRINCIPAL FINANCIAL GROUP
711 HIGH STREET
MASON CITY, IA 50402-2000

PRO ASSOCIATES
PO BOX 942894
MURRIETA, CA 92562

PROCERA NETWORKS INC.
100C COOPER COURT
LOS GATOS, CA 95032

PROGRAMMABLE MICROELECTRONICS CORP.
1350 RIDDER PARK DR
SAN JOSE, CA 95131

PU-LUN CHEN
23F,NO. 63,MING-CHANG RD.
HSIN-TEIN
TAIPEI 231,
TAIWAN,R.O.C.

QIANG LI
1016 RIVERSIDE DRIVE
LOS ALTOS, CA 94024

QING LIU (JANICE LIU)
4904 CREEKWOOD DRIVE
FREMONT, CA 94555

QTHINK, INC.
9605 SCRANTON ROAD, SUITE 150
SAN DIEGO, CA 92121

QUAGGA
90 BLUE RAVINE ROAD, SUITE 295
FOLSOM, CA 95630

QUALCOMM INCORPORATED
5775 MOREHOUSE DR.
SAN DIEGO, CA 92121

QUANTEK INC.
13F, NO.89, SEC.1, BEISIN RD.
SINDIAN CITY, TAIPEI 231
TAIWAN

QUANTUM VISION CORPORATION
8F,70,SECTION 3
NANKING E. RD.
TAIPEI,
TAIWAN,R.O.C.

QUANTUMTHINK GROUP, INC
9605 SCRANTON ROAD, SUITE 150
SAN DIEGO, CA 92121

QUN SUN
202 CALVERT DRIVE, APARTMENT 239
CUPERTINO, CA 95014

RADAR, INC
8058 S.W. NIMBUS AVENUE, SUITE 6G
BEAVERTON, OR 97008

RADIIONETECH CO., LTD.
GYEONGGI SMALL & MEDIUM BUSINESS CENTER #906-
YEONGTONG-GU SUWON
GYEONGGI-DO 420-743 KOREA

RAHNAMA, MANI
3078 S.W. FAIRMONT BOULEVARD
PORTLAND, OR 97239

RAIO TECHNOLOGY INC.
7F, NO 19-1, INDUSTRY EAST 4TH ROAD
HSINCHU SCIENCE PARK
HSINCHU, TAIWAN

RAJESHNARAYANAN, LAKSHMINARAYANA
12650 N.W. HAMEL DRIVE
PORTLAND, OR 97229

RAKESH AGARWAL
1090 MCGREGOR WAY
PALO ALTO, CA 94306

RAM KANNEGUNDLA
11895 S.W. 113TH PLACE
TIGARD, OR 97223

RAMTRON INTERNATIONAL CORPORATION
1850 RAMTRON DR.
COLORADO SPRINGS, CO 80921

RATO TECHNOLOGY INC.
4F.-1, NO.308, SEC. 1, NEIHU RD.
NEIHU DISTRICT, TAIPEI CITY , TAIWAN (R.O.C.)

RAYDIUM SEMICONDUCTOR CORPORATION
2F, NO.23, LI-HSIN RD.
HSINCHU SCIENCE PARK
HSINCHU,  TAIWAN

RAYDIUM SEMICONDUCTOR CORPORATION
2F,NO 23. LIHSIN ROAD
HSINCHU SCIENCE PARK
HSINCHU 300, TAIWAN?

RBCCAPMKTS
STEVE SCHAFER SR
510 MARQUETTE AVENUE SOUTH
MINNEAPOLIS, MN 55402

REALTEK SEMICONDUCTOR CORP.
NO. 2, INNOVATION ROAD II
HSINCHU SCIENCE PARK
HSINCHU 300, TAIWAN

REMIGO RUBIANO
1330 KNOLLWOOD DRIVE
MONROEVILLE, PA 15146-4449

REN EARL
11931 S CARUS RD
OREGON CITY, CA 97045-9734

RESCUE ROOTER
965 RIDGE LAKE BOULEVARD
TEMPE, AZ 85281

RESEARCH IN MOTION CORP.
12432 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

RESEARCH IN MOTION CORP.
SUITE 430
IRVING, TX 75039

RESEARCH IN MOTION LIMITED
295 PHILIP STREET
WATERLOO, ONTARIO
CANADA N2L 3W8

REVENUE ACCOUNTING DIVISION
ATTN: BANKRUPTCY
P.O. BOX 13528
AUSTIN, TX 78711-3528

RFI GLOBAL SERVICES LTD
ASHWOOD WAY
BASINGSTOKE, HA RG23 8BG
GREAT BRITAIN

RGA ASSOCIATES, INC.
SUITE 1250
SAN FRANCISCO, CA 94104

RICH YAMANE
5506 SOFTWINDS WAY
AGOURA HILLS, CA 91301-1544

RICHARD E MAYBERRY JR
5 PARSONAGE RD
GREENWICH, CT 06830-3918

RICHMOND HOLDINGS GLOBAL LIMITED
3F,NO. 17,SONGYONG RD.
SINYI DISTRICT
TAIPEI CITY 110,
TAIWAN,R.O.C.

RICHTEK TECHNOLOGY CORP.
5F, NO. 20, TAI YUEN STREET
CHUPEI CITY,HSINCHU, TAIWAN 30288

RIDGE CLEA
MATT FREIFELD
55 WATER STREET, 32ND FLOOR
NEW YORK, NY 10004

RIKIISHI, TAKASHI
825 EAST EVELYN AVENUE #613
SUNNYVALE, CA 94086

RIOWORKS SOLUTIONS,INC.
ATTN: RUTH LIAW
NO. 758,SEC. 4,BADE ROAD
TAIPEI,
TAIWAN,R.O.C.

RIVER PLACE HOTEL
1510 S.W. HARBOR WAY
PORTLAND, OR 97201-5105

ROBERT BETTINGER
5108 KARRINGTON DRIVE
GIBSONIA, PA 15044-6005

ROBERT BUSSE
14461 OAK STREET
SARATOGA, CA 95070

ROBERT J KRAKAUER (RESTRICTED)
C/O MAGNACHIP SEMICONDUCTOR LTD
1 HYANGJEONG-DONG
HUNGDUK-GU CHEONGKU-SI
KOREA

ROBERT J. KRAKAUER
12125 OAK PARK COURT
LOS ALTOS HILLS, CA 94022

ROBERT KRAKAUER
C/O LIFELOCK
60 E RIO SALADO PKWY
SUITE 400
TEMPE, AZ 85281

ROBERT KRAKAUER & THERESA KRAKAUER
JTWROS
ATTN ROBERT J KRAKAUER
1-89 DONGBINGGO-DON
YONGSAN-GU
KOREA

ROBINSON, DONALD
5151 SOUTH HAYSEED WAY
BOISE, ID 83716

ROCKWORKS TECHNOLOGY CORP.
4F, NO.29, LANE 583, RUIGUANG RD.
NEIHU DISTRICE, TAIPEI CITY 114
TAIWAN R.O.C.

ROGELIO BORJA & BENILDA BORJA JT TEN
214 W. CUNNINGHAM STREET
BUTLER, PA 16001-5709

ROGELIO BORJA & BLEINDA BORJA JT TEN
214 WEST CUNNINGHAM STREET
BUTLER, PA 16001-5709

ROGER BURNEY
933 CASCADE DRIVE
SUNNYVALE, CA 94087

ROGER CHILDERS
7530 PRESTWICK COURT
GILROY, CA 95020

ROGER CHILDERS
C/O MAGNACHIP SEMICONDUCTOR, LTD.
1 HYANGJEONG-DONG
HUNGDUK-GU, CHUNGBUK
KOREA

ROGER D. CHILDERS
7530 PRESTWICK CT.
GILROY, CA 95020

RONALD LEE
3030 PICHOLINE DRIVE
LIVERMORE, CA 94550

RONG-CHUNG LIN
319 SHALIMAR COURT
MONROEVILLE, PA 15146-4358

ROSE CITY MOVING & STORAGE
5130 NORTH BASIN
PORTLAND, OR 97217

ROSS, MICHAEL
1501 WEST WILDHORSE COURT
CHANDLER, AZ 85248-1212

RR DONNELLEY
PO BOX 13654
NEWARK, NJ 07188-0001

RUSHIMPRINT
150 WEST STREET
EAST PITTSBURGH, PA 15112

RUTLEN ASSOCIATES LLC
PO BOX 61167
PALO ALTO, CA 94306

S.O.I.TEC
SILICON ON INSULATOR TECHNOLOGIES S.A.
PARC TECHNOLOGIQUE DES FONTAINES
38190 BERNIN, FRANCE

SAFEWAY, INC.
8060 SOUTH KYRENE ROAD
TEMPE, AZ 85284

SAGEM MOBILES
27, RUE LEBLANC
75512 PARIS CEDEX 15
FRANCE

SAHEBI, FARAJ (FRED)
11466 S.W. LOMAX TERRACE
TIGARD, OR 97223

SAMHUNG LOGISTICS CO., LTD.
#404 WOONSONG DAERIJUM-DONG
HWAMOOL TERMINAL A, 2851 WOONSEO-DONG
JOONGGU, INCHON CITY, KYUNGGI-DO, KOREA

SAMSUNG ELECTRONICS CO. LTD
MAETAN 3-DONG, SUWON SI YEONGTONG-GU
GYEONGGI-DO
KOREA

SAMSUNG SDI
575 SHIN-DONG, YOUNGTONG-GU
SUWON, KYUNGGI-DO, KOREA

SAN LIEN TECHNOLOGY CORP.
5F-3,NO. 390
FU HSING SOUTH RD.,SEC. 1
TAIPEI,
TAIWAN,R.O.C.

SAS INSTITUTE, INC.
950 EAST PACES FERRY ROAD N.E.
ATLANTA, GA 30326

SATHISH PADALA
395 ANO NEUVO AVENUE, APARTMENT 315
SUNNYVALE, CA 94085

SBC
BILL PAYMENT CENTER
SAGINAW, MI 48663-0003

SC BUILDERS INC
491 EAST EVELYN AVENUE
SUNNYVALE, CA 94086

SCALADO AB
SCHHEELEVAGEN 17 IDEON SCIENCE PARK
LUND 22370 SWEDEN

SCIENTIFIC COATING LABS
350 MARTIN AVENUE
SANTA CLARA, CA 95050

SCI-WORX GMBH
1060 EAST ARQUES AVE.
SUNNYVALE, CA 94085

SCI-WORX GMBH
GARBSENER LANDSTR. 10
HANNOVER D-30419, GERMANY

SCOTT ELKINS
214 E 51 ST (4L)
NEW YORK, NY 10022-6507

SECRETARY OF STATE
1500 11TH STREET
SACRAMENTO, CA 95814

SECRETARY OF STATE
DIVISION OF CORPORATIONS
FRANCHISE TAX
P.O. BOX 7040
DOVER, DE 19903

SECRETARY OF STATE
DIVISION OF CORPORATIONS
PO BOX 7040
DOVER, DE 19903

SECRETARY OF TREASURY
15TH & PENNSYLVANIA AVENUE, N.W.
WASHINGTON, DC 20220

SECRETARY OF TREASURY
PO BOX 7040
DOVER, DE 19903

SECUGEN CORPORATION
2356 WALSH AVENUE
SANTA CLARA, CA 95051

SECURITY SIGNAL DEVICES, INC
1740 NORTH LEMON STREET
ANAHEIM, CA  92801-1007

SEH-AMERICA
4111 N.E. 112TH AVENUE, M/S 60-3-860
VANCOUVER, WA 98668-8965

SEI PRIVATE
DAN CWALINA
ONE FREEDOM VALLEY DRIVE
OAKS, PA 19456

SEIKO INSTRUMENTS INC.
8, NAKASE 1-CHOME, MIHAMA-KU
CHIBA-SHI, CHIBA 261-8507, JAPAN

SELANTEK, INC.
9551 WEST SAVILE CIRCLE
HOUSTON, TX 77241-1617

SELIM BENCUYA
19201 CROYDEN TERRACE
IRVINE, CA 92603

SEMICO RESEARCH
PO BOX 9850
PHOENIX, AZ 85068-9850

SEMICO RESEARCH CORP.
7319 NORTH 16TH STREET #202
PHOENIX, AZ 85020

SEMICONDUCTOR
12 YORK STREET, 4TH FLOOR
OTTAWA, ON K1N 5S2
CANADA

SEMICONDUCTOR COMPANY OF
MATSUSHITA ELECTRIC INDUSTRIAL CO., LTD.
1006 OAZA KADOMA, KADOMA-SHI
OSAKA 571-8501, JAPAN

SEMICONDUCTOR COMPONENTS INDUSTRIES LLC
5005 E. MCDOWELL ROAD
PHOENIX, AZ 85008

SEMICONDUCTOR COMPONENTS INDUSTRIES, LLC
5005 E. MCDOWELL RD.
PHOENIX, AZ 85008-4229

SEMICONDUCTOR INSIGHTS INC.
3000 SOLANDT RD
KANATA, ONTARIO, CANADA, K2K 2X2

SEMICONDUCTOR STORE
5400 WEST ROSESRAWS AVENUE
HAWTHORNE, CA 90250

SEMTECH CORPORATION
200 FLYNN ROAD
CAMARILLO, CA 93012

SENTELIC CORP.
7F, NO.181, ZHOUZI ST.
NEIHU DISTRICT TAIPEI CITY 114, TAIWAN

SEN-TIEN LEE
NO. 758,SEC. 4,BADE ROAD
TAIPEI,
TAIWAN,R.O.C.

SEON TECH
396-11 CHEONGCHEON-DONG
BUPYEONG-GU INCHEON
403-812 KOREA

SEOUL NATIONAL UNIVERSITY
599 GWANAK-RO
GWANAK-GU, SEOUL 151-742
KOREA

SEOUL RICE CAKE
1499 WEST 121ST AVENUE
SANTA CLARA, CA 95051

SEQUOIA DESIGN SYSTEMS, INC.
137 CHAPMAN RD.
WOODSIDE, CA 94062

SERVICE & QUALITY TECHNOLOGY CO. LTD.
13F, NO.85, SEC. 2, NANJING E. RD.
TAIPEI , TAIWAN

SETH ANSELL
50 HOWE DRIVE, APARTMENT 16B
KITCHENER, ON N2E 0A3
CANADA

SEUNGDUK HA
361-815, HYUNDAI APT #212-601
3029 BOKDAE 1 DONG HUNGDUK-GU
CHEONGJU-SI CHUNGBUK KOREA

SEUNGEUN KAM
103-902 YEOKSAM PRUGIO APT
YEOKSAM-DONG GANGNAM-GU
SEOUL KOREA

SEUNGJUNE WOO
115-902 SEOGANG SSANGYONG
YEGA
APT 448
CHANGJEON-DONG MAPO-GU
SEOUL KOREA

SEVIC TECHNOLOGY INCORPORTION
6F-1, NO.5, TECHNOLOGY RD.
SCIENCE PARK, HSINCHU CITY, 300
TAIWAN

SEZ AMERICA, INC.
4824 S. 40TH STREET
PHOENIX, AZ 85040

SHADE SPECIALTIES PLUS INC.
11318 S.W. BARBUR BOULEVARD
PORTLAND, OR 97219

SHAH CAPITAL PARTNERS, LP
4800 GREAT AMERICA PKWY., STE. 400
SANTA CLARA, CA 95054

SHANGHAI HAIER INTEGRATED CIRCUIT CO., LTD.
15TH FL. XUHUIYUAN BUILDING
1089 ZHONGSHAN NO.2 ROAD (SOUTH)
SHANGHAI 200030, P.R.CHINA

SHANGHYUB KIM
22892 WESTBLUFF DRIVE
WEST LINN, OR 97068

SHAREHOLDER.COM
PO BOX 8500
PHILADELPHIA, PA 19178-0200

SHARP CORPORATION
22-2 NAGAIKE-CHO, ABENO-KU
OSAKA, JAPAN

SHARP CORPORATION
22-22 NAGAIKE-CHO, ABENO-KU
OSAKA, JAPAN

SHELLCASE LTD.
MANHAT TECHNOLOGY PARK
JERUSALEM, 96251, ISRAEL

SHENZHEN STATE MICROELECTRONICS CO. LTD.
SSMEC BLDG., S.GAOXIN 1ST AVE.
SOUTH DIST., HI-TECH IND PARK
SHENZHEN P.R. CHINA

SHIN & KIM
6TH FLOOR ACE TOWER
1-170 SOONHWA-DONG
JUNG-GU, 100-712 SEOUL
KOREA

SHIN & KIM
6TH FLOOR, ACE TOWER
1-170 SOONHWA-DONG, JUNG-GU
100-712 SEOUL
KOREA

SHIN & KIM
C.P.O. BOX 8261
SEOUL 100-682
KOREA

SHINDEN HIGHTEX CORP.
MINATO BLDG 3F
1-1-12 MINATO, CHUO-KU
TOKYO 104-0043 JAPAN

SHIO-IN CHENG
5572 SWEET GUM CT.
CHINO HILLS, CA 91709-4584

SHIU-KAI LU
15 F,NO. 181,SEC. 1
CHANG-JUNG RD.
TAINAN,
TAIWAN

SHORENSTEIN REALTY SERVICES LP
5335 MEADOWS ROAD
SUITE 275
LAKE OSWEGO, OR 97035

SHRED-IT
8600 TAMARACK AVENUE
SUN VALLEY, CA 91352

SHRED-IT CORPORATION
1538 GLADDING COURT
MILPITAS, CA 95035

SHRINATH RAMASWAMI
1042 EAST HARVARD AVENUE
GILBERT, AZ 85234

SHU-CHING CHUANG
NO. 155, SEC.3
HAI-AN RD.
TAINAN
TAIWAN

SHUN-KAI LU
5F, NO. 2, LANE 415
GANGFU S. RD., DA-AN DISTRICT
TAIPEI CITY 106
TAIWAN R.O.C.

SI HUYNH
3149 LINKSHEAD COURT
SAN JOSE, CA 95148

SIDEMARK CORPORATION
3312 WOODWARD AVENUE
SANTA CLARA, CA 95054

SIDENSE CORP.
349 TERRY FOX DRIVE
KANATA ONTARIO K2K 2V6
CANADA

SIGMATEL INC.
STE 100 1601 S MO PAC EXPY
AUSTIN, TX 78746-7010

SIGNAX TECHNOLOGY CAPITAL INC.
5F-3,NO. 248,SEC. 3
NAN-KING E. RD.
SONGSHAN DISTRICT
TAIPEI 105
TAIWAN,R.O.C.

SIGURD MICROELECTRONICS CORP.
44-550 VILLAGE COURT, STE 103
PLAM DESERT, CA 92260

SIGURD MICROELECTRONICS CORP.
NO. 436 SEC. 1, PEI-SHING RD.
CHU-TUNG HSIN-CHU
TAIWAN

SILECS, INC.
SILECS ASIA PTE. LTD.
8 CROSS STREET, #11-00, PWC BUILDING
SINGAPORE 048424

SILICIDE WIRELESS MICROELECTRONICS
DIPLOMVEJ 377
DK-2800 KGS. LYNGBY
DENMARK

SILICON CANVAS
NO. 25, INDUSTRY EAST ROAD IV
SCIENCE-BASED INDUSTRIAL PARK
HSINCHU 300, TAIWAN, R.O.C.

SILICON GENESIS CORPORATION
61 DAGGETT DRIVE
SAN JOSE, CA 95134

SILICON HILL SILICON, LLC
11131 CALLANISH PARK DRIVE
AUSTIN, TX 78750

SILICON HIVE
HIGH TECH CAMPUS 83, 5656 AG EINDHOVEN
THE NETHERLANDS

SILICON HIVE
PROF HOLSTLAAN 4, BUILDING HTC 45
EINDHOVEN, 5656 AE
THE NETHERLANDS

SILICON LABORATORIES, INC.
400 WEST CESAR CHAVEZ
AUSTIN, TX 78701

SILICON QUEST INTERNATIONAL, INC.
PO BOX 45263
SAN FRANCISCO, CA 94145

SILICON TOUCH TECHNOLOGY INC.
9-7F-1, PROSPERITY ROAD I
SCIENCE-BASED INDUSTRIAL PARK
HSINCHU, TAIWAN, 300, R.O.C

SILICON VALLEY ENTRPENEUR
11325 SUNRISE GOLD CIRCLE ,SUITE B
RANCHO CORDOVA, CA 95742

SILICONFILE TECHNOLOGIES INC.
9F, YEWON BLDG, 75-1
YANGIAE DONG, SEOCHO-KU
SEOUL 137-130, KOREA

SILICONIX, INC.
2201 LAURELWOOD ROAD
SANTA CLARA, CA 95054

SILTERRA MALAYSIA SDN. BHD.
LOT 8, PHASE II,
KULIM HI-TECH PARK, 09000 KULIM,
KEDAH DARUL AMAN, MALAYSIA

SILVER LIMO
703 TIMBERPINE AVENUE
SUNNYVALE, CA 94086

SILVESTRI 2002 TRUST
C/O CAROLYN M RISCOLI TTEE
55 CENTRAL PARK W (3F)
NEW YORK, NY 10023-6003

SIMUCAD DESIGN AUTOMATION, INC.
4701 PATRICK HENRY DR.
SANTA CLARA, CA 95054

SINOPAC CAPITAL LIMITED
ATTN: CHIU TAK-CHIANG
23 F,TWO INTERN L FINANCE CTR.
8 FINANCE STREET,CENTRAL
HONG KONG

SINOPULSAR TECHNOLOGY INC.
RM.427 BLDG.52, 195, SEC. 4, CHUNG HSING RD
CHUTUNG, HSINCHU, TAIWAN 31040, R.O.C.

SINOVA S.A.
CHEMIN DE LA DENT-D'OCHE ECUBLENS
LAUSANNE, 1023 SWITZERLAND

SIR SPEEDY PRINTING
12060 S.W. GARDEN PLACE
TIGARD, OR 97223

SITIME CORPORATION
990 ALMANOR AVENUE
SUNNYVALE, CA 94085

SKILLPATH SEMINARS
PO BOX 2768
MISSION, KS 66201-2768

SKYMASTER EXPRESS INC.
352-31 SOGYO-DONG MAPO-KU SEOUL
KOREA

SKYMEDI CORPORATION
5F,NO.6, DUSING 1ST ROAD
HSINCHU SCIENCE PARK
HSINCHU, 300
TAIWAN, R.O.C

SMALL BUSINESS BENEFIT PLAN
(WOLFPACK INSURANCE SERVICES)
PO BOX 156
BELMONT, CA 94002

SOAPROJECTS INC
495 N. WHISMAN ROAD, SUITE 500
MOUNTAIN VIEW, CA 94043

SOE SEMICONDUCTOR DEVICES FACTORY
220108, OFFICE 313, 12 KORZHENEVSKY STREET
MINSK, CODE NUMBER 100386629, BELARUS

SOFT MIXED SIGNAL CORPORATION
2041 MISSION COLLEGE BLVD, SUITE 170
SANTA CLARA, CA 95054

SOFTNET SOLUTIONS
940 HAMLIN COURT
SUNNYVALE, CA 94089

SOITEC/USA
2 CENTENNIAL DRIVE
PEABODY, MA 01960

SOLID STATE SYSTEM CO., LTD.
5F-1, NO.22, TAIYUEN STREET
JUBEI CITY, HSINCHU
TAIWAN 302, R.O.C.

SOLOMON ELECTRONICS CO., LTD.
#301, HYUNDAI BUILDING,
109-17, SAMSUNG-DONG, KANGNAM-GU,
SEOUL, KOREA

SOLOMON SYSTECH LTD.
6/F., NO.3 SCIENCE PARK EAST AVENUE,
HONG KONG SCIENCE PARK,
SHATIN, N.T., HONG KONG

SOLUTIONZ VIDEOCONFERENCING, INC
901 BRINGHAM AVENUE
LOS ANGELES, CA 90049

SONY ERICSSON MOBILE COMMUNICATIONS AB
NEW WATER TOWER LUND, 221 88 SWEDEN

SOURCEONE BUILDING MAINTENANCE
140 LEWIS ROAD #5
SAN JOSE, CA 95111

SPANSION INC.
915 DEGUIGNE DRIVE,
SUNNYVALE, CA 94085

SPARKLETTS
PO BOX 856158
DALLAS, TX 75266-0579

SPECTRUM SEMICONDUCTOR
2027 O'TOOLE AVENUE
SAN JOSE, CA 95131

SPEEDY CENTURY INTERNATIONAL CO.,LTD.
ATTN OVERSEAS MANAGEMENT
COMPANY TRUST (BVI) LTD
5F-3,NO. 390
FU HSING SOUTH RD.,SEC. 1
TAIPEI, TAIWAN,R.O.C.

SPENCER KAO
SF #77, YUNG CHI ROAD
TAIPEI 110
TAIWAN R.O.C.

SPRINT
PO BOX 942894
KANSAS CITY, MO 64121-9100

SPRINT CONFERENCE SERVICES
PO BOX 790407
ATLANTA, GA 30392-1343

SSB&T CO
PAUL DESHARNAIS
1776 HERITAGE DRIVE
NORTH QUNICY, MA 02171

SSBT/IBT
TOM BRODERICK
1776 HERITAGE DRIVE
NORTH QUINCY, MA 02171

SSBT/IBT
TOM BRODERICK
1776 HERITAGE DRIVE
NORTH QUNICY, MA 02171

STANDARD & POOR'S CVC
ONE PRUDENTIAL PLAZA
130 RANDOLPH STREET
CHICAGO, IL 60693

STANDARD CHARTERED SECURITIES KOREA LIMITED
100 GONGPYUNG-DONG, JONGNO-GU
SEOUL 110-702 SOUTH KOREA

STANDARD MICROSYSTEMS CORPORATION
80 ARKAY DRIVE
HAUPPAUGE, NY 11788

STANFORD RESEARCH SYSTEMS
1290-D REAMWOOD AVENUE
SUNNYVALE, CA 94089

STANFORD UNIVERSITY
450 SERRA MALL
STANFORD, CA 94305

STANLEY CONVERGENT
DEPARTMENT CH 10651
PALATINE, IL 60055

STAPLES CREDIT PLAN
PROCESSING CENTER
DES MOINES, IA 50368-9020

STATE BOARD OF EQUALIZATION
ATTN  SPECIAL PROCEDURES SECTION
PO BOX 942879
SACRAMENTO, CA 95814

STATE COMPTROLLER
111 EAST 17TH STREET
AUSTIN, TX 78774-0100

STATE OF DELAWARE
DIVISION OF CORPORATIONS
PO BOX 11728
NEWARK, NJ 07101

STATE OF DELAWARE
DIVISION OF CORPORATIONS
PO BOX 11728
NEWARK, NJ 07101-4728

STATS CHIPPAC LTD.
5 YISUN STREET 23
SINGAPORE 768442

STERLING COMMUNICATIONS, INC.
14945 S.W. SEQUOIA PARKWAY, SUITE 110
PORTLAND, OR 97224

STEVE G. JASKE
PO BOX 13157
BARTLETT, IL 60103

STEVEN OLSON
3504 WHITMAN DRIVE
BOISE, ID 83716

STEVEN OLSON
3504 WHITMAN DRIVE
BOISE, OR 83716

STIC INVESTMENTS INC.
10-12TH FLOORS, MSA BUILDING 891-43 DAECHI-DONG
GANGNAM-GU SEOUL 135-280
KOREA

STIFEL
CHRIS WIEGAND
501 NORTH BROADWAY
7TH FLOOR STOCK RECORD DEPT
ST. LOUIS, MO 63102

STILWELL BAKER
18735 SW BOONES FERRY RD.
TUALATIN, OR 97062

STILWELL BAKER, INC
18735 S.W. BOONES FERRY ROAD
TUALATIN, OR 97062-3090

STMICROELECTRONICS N.V.
39 CHEMIN DU CHAMP DES FILLES
PLAN-LES-OUATES 1228 GENEVA
SWITZERLAND

STMICROELECTRONICS PTE LTD
629 LORONG 4/6 TOA PAYOH
SINGAPORE 319521

SUBBOTIN, IGOR
2023 EMPRESS AVENUE
SOUTH PASADENA, CA 91030

SUMBAL RAFIQ
1186 GALSTON DRIVE
FOLSOM, CA 95630

SUMIRECS, INC.
NISHISHIMBASHI 3-CHOME
MINATO-KU TOKYO 105-8464
JAPAN

SUMIRECS, INC. (SMFL)
NISHISHIMBASHI 3-CHOME
MINATO-KU TOKYO 105-8464
JAPAN

SUMMIT EXECUTIVE & TECHNICAL SEARCH
4280 WEST MORGAN CREEK COURT
EAGLE, ID 83616

SUMMIT RISER
17981 SKYPARK CIRCLE #H
IRVINE, CA 92614

SUN CAPITAL PARTNERS GROUP V, INC.
5200 TOWN CENTER CIR., STE. 600
BOCA RATON, FL 33486

SUN MICROSYSTEMS, INC
1 NETWORK DRIVE
BURLINGTON, MA 01803-0903

SUN RISE CHEMICAL IND.,CO.,LTD.
4F,NO. 17,SEC. 3
MIN-SHENG E. RD.
TAIPEI,
TAIWAN

SUN SNACKS
11880 S.W. WAGON WHEEL COURT
BEAVERTON, OR 97008

SUNFLOWER INVESTMENT CO.,LTD.
4F,NO. 85,JEN-AI ROAD
SECTION 4
TAIPEI,
TAIWAN

SUNG WOO
PO BOX 70025
SAN JOSE, CA 95130

SUNGHO KWAK
46-6 GEUMGU-RI, OKCHEON-EUB
OKCHEON-GUN
CHUNGCHEONGBUK-DO, KOREA

SUNGHYUN HWANG
293 NORTH HILL AVENUE, UNIT # 5
PASADENA, CA 91103

SUNGKWON (CHRIS) HONG
13000 ROGERS ROAD
LAKE OSWEGO, OR 97035

SUNGKWON HONG
5201 GREAT AMERICA PARKWAY
SANTA CLARA, CA 95054

SUNNY TECH
2243 RINGWOOD AVENUE
SAN JOSE, CA 95131

SUNNY VENTURE LIMITED
ROOM 2D 2F NO 143
DATONG 2ND RD
CIANJIN DISTRICT
KAOHSIUNG CITY 801
TAIWAN,R.O.C.

SUNRISE DIGITAL TECHNOLOGY CO., LTD
FLOOR 25, LANSEHAIYUNJU BUILDING
NO.9 SHIXIA NORTH 1ST ST.
FUTIAN DISTRICT, SHENZHEN 518048 P.R, CHINA

SUNSTONE CIRCUITS
13626 SOUTH FREEMAN ROAD
MULINO, OR 97042

SUPERPIX MICRO TECHNOLOGY
ROOM 201-202, HAO HAI BUILDING
NO.7 SHANG DI FIFTH STREET HAIDIAN
BEIJING, CHINA, 100085

SURFACE OPTICS CORPORATION
11555 RANCHO BERNARDO ROAD
SAN DIEGO, CA 92127

SWATI DESIGN AUTOMATION, INC.
20063 MERRITT DRIVE
CUPERTINO, CA 95014

SWATI DESIGN AUTOMATION, INC.
3777 STEVENS CREEK BLVD, SUITE 410
SATA CLARA, CA-95051

SWINDON SILICON SYSTEMS LTD.
OLD SCHOOL
RADNOR ST, SWINDON, SN1 3PR
UNITED KINGDOM

SYMANTEC CORPORATION
20330 STEVENS CREEK BOULEVARD
CUPERTINO, CA 95014

SYMANTEC CORPORATION
301 HOWARD STREET #18
SAN FRANCISCO, CA 94105

SYNAPTICS INCORPORATED
3120 SCOTT BLVD.
SANTA CLARA, CA 95054

SYNC POWER CORP.
7F-2, NO. 3-1, PARK STREET
NANKANG DISTRICT, (NKSP)
TAIPEI, TAIWAN, 115 , R.O.C

SYNCHAIN DEVELOPMENT CORP.
4 ALLEY 40 LANE 13 GIN FU ST.,
CHUTUNG, HSINCHU 310
TAIWAN

SYNOPSYS INTERNATIONAL LIMITED
700 EAST MIDDLEFIELD ROAD
MOUNTAIN VIEW, CA 94043

SYNOPSYS INTERNATIONAL LIMITED
BLOCK 1, BLANCHARDSTOWN CORPORATE PARK
BLANCHARDSTOWN, DUBLIN, 15
IRELAND

SYNOPSYS, INC
700 EAST MIDDLEFIELD ROAD
MOUNTAIN VIEW, CA 94043

SYNPLICITY, INC.
600 WEST CALIFORNIA AVENUE
SUNNYVALE, CA 94086

SYSPOTEK
8F-10, NO. 35 HSIN-TAI RD.
CHUPEI CITY, HSINCHU, TAIWAN, R.O.C.

SYSVIEW TECHNOLOGY INC.
1798 TECHNOLOGY DR # 178
SAN JOSE, CA 95110-3807

T3E COMPANY, INC.
7412 BEAVERTON-HILLSDALE HIGHWAY, #210
PORTLAND, OR 97225

TAEHWA INTERNATIONAL TRANSPORT INC.
6TH FL. TEACHANG BLDG.
45-9 DANGSAN_DONG 2GA
YOUNGDEUNGPO-KU, SEOUL, KOREA

TAELOR KIM
1 ARBOR LEA CIRCLE
DOYLESTOWN, PA 18901

TA-HSIUNG HSU
8F-1, NO. 48
I-SHOU ST.
WEN SHAN DIST.
CHINA

TAI-1 MICROELECTRONICS CORP
4F-8, NO.36, TAI-YEN ST.
CHU-PEI, HSIN-CHU, TAIWAN, R.O.C.

TAI-LIN HSU
6F,NO. 11,LANE 553
YONGJI RD.,NANGANG DISTRICT
TAIPEI CITY 115,
TAIWAN,R.O.C.

TAIWAN SEMICONDUCTOR MANUFACTURING CO., LTD
NO. 25, LI-HSIN RD., HSINCHU SCIENCE PARK
HSIN-CHU, TAIWAN 300, R.O.C.

TAIWAN SPECIAL OPPORTUNITIES FUND III
ATTN: T.J. HUANG
16 F,169 JEN AI RD.,SEC. 4
TAIPEI 106,
TAIWAN,R.O.C.

TAKASHI RIKIISHI
825 EAST EVELYN AVENUE #613
SUNNYVALE, CA 94086

TANG, DANDAS
6101 WEST PARK AVENUE
CHANDLER, AZ 85226-1191

TANG, JOSEPH
598 BLACKWOOD TERRACE
SUNNYVALE, CA 94086

TARIQ AFZAL
32813 REGENTS BOULEVARD
UNION CITY, CA 94587

TAX COLLECTOR, SANTA CLARA COUNTY
70 WEST HEDDING STREET, EAST WING
SAN JOSE, CA 95110-1767

TAXING AUTHORITIES
ADMINISTRATION DES CONTRIBUTIONS
BUREAD D'IMPOSITION SOCIETIES VI L-2982
LUXEMBOURG

TCAD INTERNATIONAL
KANDA TNK BLDG. 5F, 1-44-2 KANDA-JIMBOCHO
CHIYODA-KU, TOKYO 101-0051 JAPAN

TD AMERITR
ISSUER SERVICES
C/O ADP PROXY SERVICES
51 MERCEDES WAY
ENGLEWOOD, NY 11717

TD AMERITRADE
ISSUER SERVICES
C/O ADP PROXY SERVICES
51 MERCEDES WAY
EDGEWOOD, NY 11717

TEAM ELECTRIC COMPANY
9400 S.E. CLARKAMAS ROAD
CLARKAMAS, OR 97015

TECH HEADS
16869 S.W. 65TH AVENUE #166
LAKE OSWEGO, OR 97035

TECHNI-TOOL, INC.
1547 NORTH TROOPER ROAD
PO BOX 1117
WORCESTER, PA 19490-1117

TECHNOCOM INC
7929 S.W. BURNS WAY SUITE F
WILSONVILLE, OR 97070

TECHWELL, INC.
408 EAST PLUMERIA DRIVE
SAN JOSE, CA 95134

TE-HSIN SHIH
9F,NO. 693,SEC. 5
CHUNG-SHAN N. RD.
SHIH-LIN DIST.
TAIPEI,
TAIWAN

TEKTRONIX, INC.
14200 S.W. KARL BRAUN DRIVE
BEAVERTON, OR 97077

TELCO SOLUTIONS III, LLC
1870 GENERAL GEORGE PATTON DRIVE
FRANKLIN, TN 37067

TELCO TESTING SOLUTIONS, LLC
4816 SOUTH ASH AVENUE, SUITE #101
TEMPE, AZ 85282

TENX TECHNOLOGY INC.
9FL-2, NO.266, SEC. 1,
WEN HWA RD.,
PEN CHIAO CITY, TAIPEI HSIEN,
TAIWAN 220 R.O.C.

TERADYNE, INC.
600 RIVERPARK DRIVE
NORTH READING, MA 01864

TERADYNE, INC.
PO BOX 3644
BOSTON, MA 02241

TERALANE SEMICONDUCTOR INC.
8/F, E TOWER, JIALITAI BUIDING
#6 YAN SHAN RD, NAN SHAN
SHENZHEN, GUANGDONG, CHINA

TERRAN SYSTEMS PROFESSIONAL, INC.
16030 VENTURA BOULEVARD, #235
ENCINO, CA 91436

TES ELECTRONIC SOLUTIONS SA
IMMEUBLE ODYSSEE
BAT E - 2 - 12 CHEMIN DES FEMMES
CEDEX, MASSY, 91886 FRANCE

TES ELECTRONIC SOLUTIONS SAS
2900 GORDON AVE, SUITE 100
SANTA CLARA, CA 95051

TESNA INC.
253 NAMJEONG-RI, SINDOON-MYUN
ICHEON CITY, KYUNGGI-DO, KOREA

TESSERA, INC.
3099 ORCHARD DRIVE
SAN JOSE, CA 95134-2005

TEST INSIGHT LTD.
33 JABOTINSKY ST., P.O.B 1893
RAMAT-GAN  52118
ISRAEL

TESTAR, INC
830 HILLVIEW COURT, SUITE 190
MILPITAS, CA 95035

TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
ATTN: LYDIA HEWETT
OFFICE OF THE ATTORNEY GENERAL
BANKRUPTCY - COLLECTIONS DIVISION
P.O. BOX 12548
AUSTIN, TX 78711-2548

TEXAS INSTRUMENTS INCORPORATED
12500 TI BOULEVARD
DALLAS, TX 75243

TEXAS WORKFORCE COMMISSION
PO BOX 31001-006
AUSTIN, TX 78714-9037

THE AEROSPACE CORPORATION
2310 E. EL SEGUNDO BLVD.
EL SEGUNDO, CA 90245-4691

THE AEROSPACE CORPORATION
P.O. BOX 92957
LOS ANGELES, CA 90009-2957

THE APTEC GROUP, LLC
P.O. BOX 810
HOLLIS, NY 03049

THE BANK OF NEW YORK
AS INDENTURE TRUSTEE
ATTN: CORPORATE TRUST DIVISION – CORPORATE
101 BARCLAY STREET 8W
NEW YORK, NY 10286

THE BANK OF NEW YORK MELLON
AS INDENTURE TRUSTEE
ATTN: CORPORATE TRUST DIVISION
CORPORATE FINANCE UNIT
101 BARCLAY STREET
NEW YORK, NY 10286

THE BANK OF NEW YORK MELLON
AS INDENTURE TRUSTEE
CORPORATE FINANCE UNIT
101 BARCLAY STREET 8W
NEW YORK, NY 10286

THE BANK OF NEW YORK MELLON
ATTN: CORPORATE TRUST DIVISION
CORPORATE FINANCE UNIT
101 BARCLAY STREET
NEW YORK, NY 10286

THE BOARD OF TRUSTEES OF THE STANFORD UNI
STANFORD UNIVERSITY
STANFORD, CA 94305-2130

THE BOARDROOM INC.
1220 LAKEVIEW COURT
ROMEOVILLE, IL 60446

THE CALIFORNIA LABOR LAW POSTER SERVICE
5431 AUBURN BOULEVARD #300
SACRAMENTO, CA 95841-2801

THE CORPORATE PRESENCE
19 WEST 21ST STREET, SUITE 301
NEW YORK, NY 10010

THE DIALOG CORPORATION
PO BOX 532002
ATLANTA, GA 30353-2002

THE LINCOLN NATIONAL LIFE
PO BOX 0821
CAROL STREAM, IL 60132-0821

THE MATHWORKS, INC.
3 APPLE HILL DRIVE
NATICK, MA 01760-2098

THE MOVE MANAGEMENT CENTER
1650 BOREL PLACE #203
SAN MATEO, CA 94402

THE NATASHA FOUNDATION
C/O MR JAMIE URRY
399 PARK AVE 14TH FL
NEW YORK, NY 10022-4614

THE RUTH GROUP
ROCKEFELLER CENTER
1230 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

THE SHUTTERBUG
2280 N.W. GLISON
PORTLAND, OR 97201

THE UNIVERSITY OF TEXAS AT AUSTIN
MAIN BUILDING 400 (G3400)
POST OFFICE BOX T
AUSTIN, TEXAS 78713-8920

THEINFORMATION INDUSTRY DEPARTMENT OF SH
224 SHANDA ROAD, JINAN CITY
SHANDONG, 250014, CHINA

THERMONICS
1288 REAMWOOD AVENUE
SUNNYVALE, CA 94089

THINKEQUITY PARTNERS LLC ON BEHALF OF NEWPO
101 ACADEMY
IRVINE CA 92617

THOMAS JOY
2705 SYCAMORE GROVE PLACE
SAN JOSE, CA 95121

THOMAS JOY
2708 SYCAMORE GROVE PLACE
SAN JOSE, CA 95121

THOMPSON HINE LLP
ROBERT RYWKIN, ESQ.
335 MADISON AVENUE 12TH FLOOR
NEW YORK, NY 10017-4611

TIAN-MIN & HSUEH-MAN LIN JT. TEN
205 FOREST RIDGE ROAD
INDIANA, PA 15701-7443

TIEN-CHANG LIN
3F,NO. 8,LANE 127
MU-SHIN RD ,SEC. 3
TAIPEI,
TAIWAN,R.O.C.

TIMENIX
METAN 3 METRO PLAZA 403 YONGTONG-GU SUWON C
GYONGGI-DO 1266-1 KOREA

TING-CHEN CHUANG
2FL,NO. 2-1,LANE 8
CHINGTIAN ST.,DAAN CHIU
TAIPEI,
TAIWAN 106,R.O.C.

TING-HSIANG LIN
2F, NO. 83 SHUI-YUAN ROAD
TAIPEI 100
TAIWAN R.O.C.

TM TECHNOLOGY INC.
250 WEST 39TH STREET
NEW YORK, NY 10018

TMC
15 CENTENNIAL DRIVE
PEABODY, MA 01960

TMI LOGISTICS, INC.
4560 ATWATER COURT
SUITE 105
BUFORD GA 30518

TOAN TRAN
258 SUMMERWIND DRIVE
MILPITAS, CA 95035

TOKYO ELECTRON LIMITED
2400 GROVE BLVD.
AUSTIN, TX 78741

TOMATO LSI INC.
ROOM 3226-3266, BUILDING E, CYBERPORT
GUANDONG INDUSTRIAL PARK
EAST LAKE HI-TECH DEVELOPMENT ZONE
WUHAN, CHINA

TONG VO
3968 CARRACCI LANE
SAN JOSE, CA 95135

TOPPAN PRINTING CO., LTD.
1, KANDA IZUMI-CHO, CHIYODA-KU
TOKYO, JAPAN 101-0024

TOPPAN PRINTING CO., LTD.
2-2-7 YAESU, CHUO-KU
TOKYO 104-0028
JAPAN

TOPPAN PRINTING CO., LTD.
2920 CORONADO DRIVE
SANTA CLARA, CA  95054

TOPRO TECHNOLOGY INC.
3F-C3, NO. 1, LI-HSIN ROAD 1
SCIENCE PARK, HSINCHU
TAIWAN 30078, R.O.C.

TOSHIBA MATSUSHITA DISPLAY TECHNOLOGY CO., LT
RIVAGE SHINAGAWA, 1-8, KONAN 4-CHOME
MINATO-KU, TOKYO 108-0075 JAPAN

TOTAL FLEET SOLUTIONS, INC.
PO BOX 642922
MAITLAND, FL 32794-0335

TPO DISPLAYS CORP.
12, KO CHUNG RD.
CHUNAN CHEN 350 TAIWAN

TRADESHOWDIRECT
29 WEST WATER STREET
HARRISONBURG, VA 22801

TRAN, TOAN
293 SUMMERWIND DRIVE
MILPITAS, CA 95035

TRANSAMP, INC
1200 SW 211TH PL
BEAVERTON, OR 97006-6501

TRENDCHIP TECHNOLOGIES CORP.
2F,NO.18, PROSPERITY RD. 2
SCIENCE -BASED INDUSTRIAL PARK
HSIN CHU , TAIWAN 300, R.O.C.

TRIDENT LOGIC CORP
6000 S.W. FOUNTAIN GROVE TERRACE
BEAVERTON, OR 97007

TRIDENT LOGIC CORPORATION
6000 SW FOUNTAIN GROVE TERRACE
BEAVERTON, OR, 97007

TRISTAR INCORPORATED
3740 EAST LASALLE STREET
PHOENIX, AZ 85040

TRITAN TECHNOLOGY INC.
5F-2, NO.83,SEC.2 GONGDAOWN RD., HSIN CHU, TAIW

TRIUNE SYSTEMS LLC
661 N. PLANO RD #321
RICHARDSON, TX 75081

TSANG, YUEN YEE (MABLE)
414 GALLERIA DRIVE
SAN JOSE, CA 95134

TSENG, JAMES
1111 EASR UNIVERSITY DRIVE
TEMPE, AZ 85281-4256

TSUI-YU HSIEH
6240 DETJEN CT.
PLEASANTON, CA 94588-4612

TSUNG-CHANG WANG
3F, NO. 18-4, ALLEY 12
LANE 118, SEC. 3, JEN-AI RD.
TA-AN DIST., TAIPEI
TAIWAN

TSUNG-DE LIN
NO. 94,MIN-SHENG RD.
HSIN-YING SHIH
TAINAN HSIEN,
TAIWAN,R.O.C.

TSUNG-HAN WU
4F,NO. 17,SEC. 3
MIN-SHENG E. RD.
TAIPEI,
TAIWAN,R.O.C.

TSUNG-SHOU YEH
1F,121,LANE 89
GUANG-FU RD.,SEC. 1
HSIN-CHU 300,
TAIWAN,R.O.C.

TUBE INVESTMENT INC.
5TH FLOOR, HB BLDG. 627-17 SINSA-DONG
KANGNAM-GU SEOUL 135-895 KOREA

TZUNG-MAO CHEN
NO. 33,YU-TE ST.
HSIN-YING SHIN
TAINAN HSIEN,
TAIWAN

U. S. TREASURY
1500 PENNSYLVANIA AVENUE
WASHINGTON, DC 20220

U.S. BANK NA
TIM RANDALL
1555 NORTH RIVER CENTER DRIVE
SUITE 302
MILWAUKEE, WI 53212

U.S. BANK NATIONAL ASSOCIATION
COLLATERAL TRUSTEE
ATTN: CORPORATE TRUST DEPARTMENT
100 WALL STREET, SUITE 1600
NEW YORK, NY 10005

UBS AG STAMFORD BRANCH
ADMINISTRATIVE AGENT & COLLATERAL AGENT
BANKING PRODUCTS SERVICES
677 WASHINGTON BLVD 6-SOUTH
STAMFORD, CT 06901

UBS AG, STAMFORD BRANCH
BANKING PRODUCTS SERVICES
ATTN: JOHN SIRICO
677 WASHINGTON BOULEVARD, 6-SOUTH
STAMFORD, CT 06901

UBS FINANCE
JANE FLOOD
1200 HARBOR BOULEVARD
WEEHAWKEN, NJ 07086

UBS LOAN FINANCE LLC
677 WASHINGTON BLVD.
STAMFORD, CT 06901

UBS SECLLC
JOHN MALLOY
780 WASHINGTON BOULEVARD
JERSEY CITY, NJ 07310

UBS SECURITIES LLC
299 PARK AVENUE, 37TH FLOOR
NEW YORK, NY 10171

UBS SECURITIES LLC
UBS WARBURG CENTER
677 WASHINGTON BOULEVARD
STAMFORD, CT 06901

ULTRA ELECTRONICS SML TECHNOLOGIES
316 BOTLEY ROAD, BURRIDGE
SOUTHAMPTON SO31 1BQ
ENGLAND

UMC CAPITAL CORPORATION
3F,NO. 76,SEC. 2
TUNHWA SOUTH ROAD
TAIPEI 106,
TAIWAN,R.O.C.

UMC GROUP (USA)
788 PALOMAR AVENUE
SUNNYVALE, CA 94086

UMC-USA
488 DEGUIGNE DRIVE
SUNNYVALE, CA 94085

UNION BANK
MARY KAY MORRISON
530 B STREET, SUITE 242
SAN DIEGO, CA 92101

UNIQUEICS LLC
MOSCOW, ZELENOGRAD
1-ST WEST PROEZD, HOUSE 5
RUSSIA

UNITED MICROELECTRONICS CORPORATION
NO. 3, LI-HSIN 2ND ROAD
HSINCHU SCIENCE PARK
HSINCHU, TAIWAN, R.O.C.

UNITED PARTNERS
INTERNATIONAL GROUP LTD.
5F-3,NO. 248,SEC. 3
NAN-KING E. ROAD
SONGSHAN DISTRICT
TAIPEI CITY 105 TAIWAN,R.O.C.

UNITED SHIPPING SOLUTIONS
1270 OAKMEAD PARKWAY, SUITE 208
SUNNYVALE, CA 94085

UNITED STATES CITIZENSHIP
24000 AVILA ROAD
LAGUNA NIGUEL, CA 92677

UNITED STATES POSTAL SERVICE
316 MARKET STREET
PHILADELPHIA, PA 19106-2704

UNIVERSAL TRAVEL SERVICE
275 SARATOGA AVENUE. SUITE 103
SANTA CLARA, CA 95050

UNIVERSAL VENTURE FUND,INC
8F,70,SECTION 3
NANKING E. RD.
TAIPEI,
TAIWAN,R.O.C.

UNIVERSITY OF SOUTHERN CALIFORNIA
3720 S. FLOWER STREET
LOS ANGELES CA 90089-4019

UPGRADEMEMORY.COM
4755 WALNUT STREET, SUITE C
BOULDER, CO 80301

UPS
PO BOX 894820
LOS ANGELES, CA 90189-4820

USHA KANAKAMEDALA AND
SATISH KANAKAMEDALA JT TEN
135 COVENTRY COURT
MONROEVILLE, PA 15146-3956

VANDANA BHRUGUMALLA
727 TIMBERPINE AVENUE
SUNNYVALE, CA 94086

VANGARD CONCEPT OFFICES
2202 NORTH FIRST STREET
SAN JOSE, CA 95131

VARIAN MEDICAL SYSTEMS, INC.
8/F, E TOWER, JIALITAI BUIDING
#6 YAN SHAN RD, NAN SHAN, SHENZHEN
GUANGDONG, CHINA

VEGA SILICON INC.
1756 NORANDA DR APT 4
SUNNYVALE, CA 94087-5334

VERIZON NORTHWEST
PO BOX 9622
MISSION HILLS, CA 91346-9622

VERIZON WIRELESS
PO BOX 0821
MISSION HILLS, CA 91346-9622

VIA OPTICAL SOLUTION, INC.
10F, 527, CHUNG CHENG RD.
TAIWAN

VICTORIA MILLER NAM
102-1604 HYUNDAI HYPERION
805 HANNAM-DONG YONGSAN-GU
SEOUL 140-210
KOREA

VICTORIA MILLER NAM (RESTRICTED)
102-1604 HYUNDAI HYPERION
805 HANNAM-DONG YONGSAN-GU
SEOUL 140-210
KOREA

VINAYAK PHALKE
5359 N.W. 134TH AVENUE
PORTLAND, OR 97229

VIRAE LOGIC CORPORATION
47100 BAYSIDE PARKWAY
FREMONT, CA 94538

VIRAGE LOGIC CORPORATION
47100 BAYSIDE PARKWAY
FREMONT, CA 94538

VISA FAR EAST NATIONAL BANK
33630-3131
TAMPA, FL 30131

VISION DISPLAY TECHNOLOGY INC.
5F-3, NO.316 WEN CHANG ST
XINYI RD, TAIPEI, TAIWAN ROC

VISIONMOS INTERNATIONAL INC.
4500 SOUTH LAKESHORE DRIVE, SUITE 340
TEMPE, AZ 85282

V-LIGHT TECHNOLOGY CO., LTD.
NO 198, KO-HSUE YUAN ROAD
HSIN CHU TAIWAN

VLSI SOLUTION OY
HERMIANKATU 8 B
ENTRANCE G, 2ND FLOOR
TAMPERE, FINLAND

VOLTERRA SEMICONDUCTOR CORPORATION
47467 FREMONT BOULEVARD
FREMONT, CA 94538-6537

WACHOVIA
BILL STEPHENSON
ONE NORTH JEFFERSON AVENUE
ST LOUIS, MO 63103

WALNUT INVESTMENTS LIMITED (SAMOA)
16-1,LANE 161 SEC. 1
HSIN-SHENG S. ROAD
TAIPEI,
TAIWAN,ROC

WALPAC INC.
12F,NO. 377,SEC. 4
REN-AI RD.
DA-AN DISTRICT
TAIPEI CITY 106,
TAIWAN,R.O.C.

WALTER, NATHAN
16225 S.W. ONEILL COURT
TIGARD, OR 97223

WANHEE JO
10245 PARKWOOD DRIVE #1
CUPERTINO, CA 95014

WAN-HUA WANG
4F,NO. 7,LANE 73
YU-MIN ST.
HSIN-CHUANG CITY
TAIPEI,
TAIWAN

WAN-LING TSAI
3F,NO. 14,ALLEY 12
LANE 118,SEC. 3
JEN-AI RD.
TAIPEI,
TAIWAN

WEARNES SEMICONDCUTOR CO. LTD.
3RD FLOOR BUILDING D
1618 YI SHAN LU SHANGHAI
CHINA

WEI JIN INDUSTRIAL CORPORATION
ATTN: TA-LUN HUANG
6F-2,NO. 185 YENGPING S. RD.
TAIPEI,
TAIWAN,R.O.C.

WEI-TING CHUANG
16F-1,NO. 139
CHUNG-MIN RD.
TAINAN,
TAIWAN

WEI-YU CHEN
NO. 15,LANE 143
HSIN-YI RD.
HAI-PU VILLAGE,HU-NEI
HSIANG
KAOSHIUNG HSIEN, TAIWAN

WELLS FARGO BANK, N.A.
NW 5159, P.O. BOX 1450
MINNEAPOLIS, MN  55485-5159

WELLS FARGO FLEX BENEFIT SERVICES
PO BOX 942867
SALT LAKE CITY, UT 84111-2684

WELLS FARGO HEALTH BENEFIT SERVICES
PO BOX 45600
SALT LAKE CITY, UT 84145-0600

WELLS FARGO WELLSONE COMMERCIAL CAR
420 MONTGOMERY STREET, 9TH FLOOR
SAN FRANCISCO, CA 94104

WENG TZENG
8F, NO. 50, LANE 10
KEE HU ROAD, NEI HU
TAIPEI
TAIWAN R.O.C.

WESTCLIFF ASSOCIATES
809 LAKE HILL DRIVE
BOULDER CITY, NV 89005

WESTERN OFFICE FURNITURE
223 SAN JOSE AVENUE
SAN JOSE, CA 95125-5945

WF BUSINESS SECURED CARD (#9911)
PO BOX 1407
LOS ANGELES, CA 90054-0349

WHEATON VAN LINES, INC.
8010 CASTLETON ROAD
INDIANAPOLIS, IN 46250

WIDECHIPS INC.
#904, HYUNDAI OFFICE BUILDING
9-4, SUNAEDONG, BUNDANGGU
SUNGNAMSI, KYEONGKIDO, 463-783, KOREA

WINDTOP TECHNOLOGY CORP.
2F, NO.3, LANE 91, DONG MEI RD.
HSINCHU, TAIWAN 30070, R.O.C.

WINTEK
230 U.S. HIGHWAY 206
STE 401
FLANDERS, NJ 07836

WIPRO LIMITED
DODDAKANNELLI SARJAPUR ROAD
BANGALORE - 560 035 INDIA

WIPRO TECHNOLOGIES
2 TOWER CENTER BOULEVARD, SUITE 1100
EAST BRUNSWICK, NJ 08816

WIRED FOR GROWTH
225 W SANTA CLARA STREET, SUITE 1150
SAN JOSE, CA 95113

WIREDRED SOFTWARE
4669 MURPHY CANYON ROAD, SUITE 108
SAN DIEGO, CA 92123-4333

WIZ4COM HOLDING SAS
9 RUE MAURICE TRINTIGNANT-72093
LE MANS CEDEX 9 FRANCE

WOLFSON MICROELECTRONIC PLC
WESTFIELD HOUSE, 26 WESTFIELD ROAD
EDINBURGH, EH11 2QB UNITED KINGDOM

WOLFSON MICROELECTRONICS PLC
WESTFIELD HOUSE, 26 WESTFIELD ROAD
EDINBURGH, EH11 2QB, UNITED KINGDOM

WONJOON HO
104-1001 KUMHO-TOWN
MOCHUNG-DONG
HEUNGDEOK-GU CHEONGJU-SI
CHUNGCHEONGBUK-DO 361-752
SOUTH KOREA

WOORI INVESTMENT & SECURITIES CO., LTD.
23-4 YOUIDO-DONG
YONGDUNGPO-GU SEOUL 150-725 SOUTH KOREA

WS INVESTMENT COMPANY,LLC 2004(A)
WS INVESTMENTS
ATTN: JAMES TERRANOVA
650 PAGE MILL ROAD
PALO ALTO,CA 94304

WUXI A-KERR SCIENCE AND TECHNOLOGY CO., LTD.
15 HAO, XINJOURO
XINGOU, WUXI, 214028, CHINA

WUXI ASIC MICRO ELECTRONICS CO., LTD.
C089,YANGMING INDUSTRY ROAD
WUXI, JIANGSU, 214024,CHINA

WUXI CRYSTAL SOURCE MICRO ELECTRONICS CO
ROOM 209, UNIT A, #106-C BLOCK
WUXI NATIONAL HI-TECH INDUSTRIAL DEVELOPME
CHINA

WUXI MICROELECTONICS
NO. 51, ZHEJIANG ROAD
WUXI NEW DISTRICT, WUXI CHINA

XCEED IMAGING LTD.
20 HAMAGSHIMIM ST.(ENTRANCE B. 3RD FLOOR)
PETACH-TIKVA 49348, ISRAEL

XCEED IMAGING LTD.
POB 4201
ROSH HA'AYN 48560, ISREAL

XI'AN IC DESIGN CENTER CO., LTD.
5TH FL. BLDG. A, 38 GAOXIN 6TH RD.
HIGH-TECH IND DEV ZONE
XI'AN, 710075, CHINA

XI'AN INNUOVO MICROELECTRONICS CO., LTD.
G1001, WANGZUO MODERN CITY
#35, TANGYAN RD.
HI-TECH INDUSTRIAL ZONE, CHINA

XIAOBING YU
22600 ALCALDE ROAD
CUPERTINO, CA 95014

XILINX, INC.
PO BOX 60000, FILE NO. 42276
SAN FRANCISCO, CA 94160-2276

XINTEC INC.
FAB1-9F., NO 23, JILIN RD., JHONGLI INDUSTRIAL PARK
JHONGLI CITY, TAOYUAN COUNTY 32062, TAIWAN (R.

XO COMMUNICATIONS
13865 SUNRISE VALLEY DRIVE
HERNDON, VA 20171

XO COMMUNICATIONS
14239 COLLECTIONS CENTER DRIVE
CHICAGO, IL 60693

XO COMMUNICATIONS
FILE 50550
LOS ANGELES, CA 90074-0550

X-RITE, INC.
4300 44TH STREET SE
GRAND RAPIDS, MI 49512

YA-HUEI CHUANG
NO. 11,ALLEY 12,LANE 118
SEC. 3
JEN-AI RD.
TA-AN DIST.
TAIPEI, TAIWAN

YAO-HAO CHUANG
NO. 85
CHENG-KUNG ROAD
TAINAN
TAIWAN

YA-WEN CHUANG
NO. 11,ALLEY 12,LANE 118
SEC. 3
JEN-AI RD.
TA-AN DIST.
TAIPEI, TAIWAN

YELLOW PAGES UNITED
PO BOX 53251
ATLANTA, GA 30355-1251

YES HIGHTECH
20 RUE ST JOSEPH
42000 SAINT ETIENNE FRANCE

YEVSEYEV, DMITRIY
14910 S.W. KENTON DRIVE
TIGARD, OR 97224

YIBING (SIMON) ZHAO
1055 WEST BASELINE RD, APT 2073
MESA, AZ 85210-9508

YIBING ZHAO
1600 PETERSEN AVENUE #6
SAN JOSE, CA 95129

YI-CHEN CHENG
NO. 2,LANE 90,SEC. 1
MINCHIUAN RD.,JUNG CHIU
TAINAN 700,
TAIWAN,R.O.C.

YI-HSIANG LAI
15F-2,NO. 132-9 DAPI RD.
NIAOSONG TOWNSHIP
KAOHSIUNG COUNTY
TAIWAN 833,R.O.C.

YI-JEN CHEN
ROOM A,9F,NO. 358,SEC. 1
TUNG-MEN RD.
TAINAN,
TAIWAN

YI-JU CHEN
ROOM A,9F,NO. 358,SEC. 1
TUNG-MEN RD.
TAINAN,
TAIWAN

YING-NAN CHUANG
NO. 279,CHANGAN W. RD.
DATUNG CHIU
TAIPEI,
TAIWAN 103,R.O.C.

YING-SAN CHEN
NO. 39,ALLEY 6,LANE 3
CHUNG-SHAN 1ST.,E. DIST.
TAINAN,
TAIWAN

YING-YU CHUANG
NO. 173, SEC. 2 SHULIN ST.
JUNG CHIU
TAINAN 700
TAIWAN R.O.C.

YOKOGAWA ELECTRIC CORPORATION
9-32, NAKACHO 2-CHOME
MUSASHINO-SHI, TOKYO 180-8750, JAPAN

YONG GAO
43187 GALLEGOS AVENUE #D
FREMONT, CA 94539

YONG-IN HAN
770 GALAXY HEIGHTS DRIVE
LA CANADA FLINTRIDGE, CA 91011

YOUM HUH

YOUM HUH
C/O MAGNACHIP SEMICONDUCTOR LTD
1 HYANGJEONG-DONG
HUNGDUK-GU
CHEONGJU-SI
KOREA

YOUM HUH (RESTRICTED)
C/O MAGNACHIP SEMICONDUCTOR LTD
1 HYANGJEONG-DONG
HUNGDUK-GU
CHEONGJU-SI
KOREA

YOUNGBAE JANG
GAGYUNG JUGONG APT #301-1205
JUKLIM-DONG, HEUNGDUK-GU
CHEONGJU-SI,
CHUNGCHEONGBUK-DO
KOREA

YOUNGKI BAEK
106-104 JINRO APT
1506 KAKYUNG-DONG
HEUNGDEOK-GU CHEONGJU-SI
CHUNGCHEONGBUK-DO
SOUTH KOREA

YOUNGMYUNG COMMUNICATION INDUSTRIES
NO.3, YANSHIN 3RD ROAD.
HSINCHU SCIENCE PARK
HSINCHU CITY 300, TAIWAN R.O.C.

YU CHONG LEE
8/33 BELMORE STREET
BURWOOD NSW 2134, AUSTRALIA

YUE CHEN
4433 VANDERBILT DR.
SAN JOSE, CA 95130

YUE CHEN
C/O MAGNACHIP SEMICONDUCTOR, LTD.
1 HYANGJEONG-DONG
HUNGDUK-GU, CHUNGBUK
KOREA

YU-HUEI HSU
1F, NO. 23-3, LANE 107, SEC.2
HEPING E. RD., DA-AN DISTRICT
TAIPEI CITY 106
TAIWAN R.O.C.

YU-HWA CHANG
3112 TREELINE DR.
MURRYSVILLE, PA 15668-1568

YU-JUNG CHEN
NO. 15,LANE 143
HSIN-YI RD.
HAI-PU VILLAGE,HU-NEI
HSIANG
KAOSHIUNG HSIEN, TAIWAN

YU-LIN CHUANG
NO. 2, LANE 16
LE-LI ROAD, TA-AN DIST.
TAIPEI
TAIWAN

YUNSU LEE
5719 STONECLIFF VISTA LANE
PLEASANTON, CA 94566

YUNSU LEE
C/O MAGNACHIP SEMICONDUCTOR, LTD.
1 HYANGJEONG-DONG
HUNGDUK-GU, CHUNGBUK
KOREA

YU-WEI CHUANG
NO. 2, LANE 16
LE-LI ROAD, TA-AN DIST.
TAIPEI
TAIWAN

ZEMAX DEVELOPMENT CORPORATION
3001 112TH AVENUE N.E., SUITE 202
BELLEVUE, WA 98004-8017

ZETEX SEMICONDUCTORS
15660 N. DALLAS PARKWAY, SUITE 850
DALLAS, TX 75248

ZHAI & WANG, LLP
2635 NORTH FIRST STREET
SAN JOSE, CA 95134

ZIPTRONIX, INC.
800 PERIMETER PARK DRIVE
SUITE B
MORRISVILLE, NC 27560

ZMD (ZENTRUM MIKROELECTRONIC DRESDEN AG)
GRENZSTRASSE 28
01109 DRESDEN GERMANY

ZORAN CORPORATION
#901, INYOUNG BLDG., 44-11
YOIDO-DONG, YOUNGDUNGPO-KU, SEOUL, KOREA 150

ZORAN CORPORATION
1390 KIFER RD.
SUNNYVALE, CA 94086-5305

ZYCUBE
TOKYO INSTITUTE OF TECHNOLOGY
YOKOHAMA VENTURE PLAZA
4259-3 NAGATSUT-CHO MIDORI-KU
YOKOHAMA, KANAGAWA 226-8510 JAPAN

Creditors: 1599