# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re:<br><br>**MAGNACHIP SEMICONDUCTOR<br>FINANCE COMPANY, <u>et al.</u>,**<br><br>Debtor[1] | **Chapter 11**<br><br>**Case No. 09-12008 (PJW)**<br><br>**(Jointly Administered)** |

## AFFIDAVIT OF SERVICE

Please note that, on August 31,2009, I caused true and correct copies of the following document(s) to be served via (i) first-class mail, postage pre-paid:

- **Disclosure Statement in Respect of Joint Chapter 11 Plan of Liquidation Proposed by MagnaChip Semiconductor Finance Company, et al., and UBS AG, Stamford Branch, as Credit Agreement Agent and Priority Lien Collateral Agent**

- **Joint Chapter 11 Plan of Liquidation Proposed by MagnaChip Semiconductor Finance Company, et al., and UBS AG, Stamford Branch, as Credit Agreement Agent and Priority Lien Collateral Agent**

- **Disclosure Statement in Respect of Chapter 11 Plan of Reorganization Proposed by the Official Committee of Unsecured Creditors of Magnachip Semiconductor Finance Company, et al.**

- **Chapter 11 Plan of Reorganization Proposed By the Official Committee Of Unsecured Creditors Of Magnachip Semiconductor Finance Company, et al.**

- **Notice of Entry of Orders Approving (I) Debtors' Disclosure Statement and Committee's Disclosure Statement (II) Hearing to Confirm Competing Plans; and (III) Related Important Dates**

- **Class 1(C) Ballot (Priority Non-Tax Claims)**

- **Class 2(D) Ballot (Other Secured Claims)**

- **Class 3(A) Ballot (First Lien Lender Secured Claims)**

---

[1]     The Debtors in these cases, along with the last four digits of each of the Debtor's federal tax identification of applicable, and their respective addresses, are:  MagnaChip Semiconductor Finance Company (4144), 787 N. Mary Avenue, Sunnyvale, CA  94085; MagnaChip Semiconductor LLC (5772), 787 N. Mary Avenue, Sunnyvale, CA  94085; MagnaChip Semiconductor  SA Holdings LLC, 787 N. Mary Avenue, Sunnyvale, CA  94085, MagnaChip Semiconductor, Inc. (8632), 787 N. Mary Avenue, Sunnyvale, CA  94085; MagnaChip Semiconductor S.A. (9734), 74 Rue de Merl, B.P. 709, L-2017 Luxembourg; and MagnaChip Semiconductor B.V. (9827), 1043 BW Amsterdam, Naritaweg 165, the Netherlands

- **Class 3(B) Ballot (First Lien Lender Secured Claims)**

- **Class 3(C) Ballot (First Lien Lender Secured Claims)**

- **Class 3(D) Ballot (First Lien Lender Secured Claims)**

- **Class 3(E) Ballot (First Lien Lender Secured Claims)**

- **Class 3(F) Ballot (First Lien Lender Secured Claims)**

- **General Master Ballot for Voting Nominees Of Class 4(A) Claims to Accept or Reject Either or Both of The Following Chapter 11 Plans**

- **General Master Ballot for Voting Nominees Of Class 4(B) Claims to Accept or Reject Either or Both of The Following Chapter 11 Plans**

- **General Master Ballot for Voting Nominees Of Class 4(C) Claims to Accept or Reject Either or Both of The Following Chapter 11 Plans**

- **General Master Ballot for Voting Nominees Of Class 4(D) Claims to Accept or Reject Either or Both of The Following Chapter 11 Plans**

- **General Master Ballot for Voting Nominees Of Class 4(E) Claims to Accept or Reject Either or Both of The Following Chapter 11 Plans**

- **General Master Ballot for Voting Nominees Of Class 4(F) Claims to Accept or Reject Either or Both of The Following Chapter 11 Plans**

- **General Beneficial Holder Ballot for Class 4(A) Claims to Accept or Reject Either or Both of The Following Chapter 11 Plans**

- **General Beneficial Holder Ballot for Class 4(B) Claims to Accept or Reject Either or Both of The Following Chapter 11 Plans**

- **General Beneficial Holder Ballot for Class 4(C) Claims to Accept or Reject Either or Both of The Following Chapter 11 Plans**

- **General Beneficial Holder Ballot for Class 4(D) Claims to Accept or Reject Either or Both of The Following Chapter 11 Plans**

- **General Beneficial Holder Ballot for Class 4(E) Claims to Accept or Reject Either or Both of The Following Chapter 11 Plans**

- **General Beneficial Holder Ballot for Class 4(F) Claims to Accept or Reject Either or Both of The Following Chapter 11 Plans**

- **Class 5(A) Ballot (General Unsecured Claims)**

- **Class 5(C) Ballot (General Unsecured Claims)**

- **Class 5(D) Ballot (General Unsecured Claims)**

- **Class 5(E) Ballot (General Unsecured Claims)**

- **Class 5(F) Ballot (General Unsecured Claims)**

(the "Plan Solicitation Documents")

by supervising placement of the Plan Solicitation Documents above in a sealed envelope with postage thereon fully prepaid, in the United States mail in Encino, California.

Attached hereto as Exhibit A is the list of Parties served with the Plan Solicitation Documents. The row entitled "Ballot" sets forth a reference to the individual ballot served upon each party.

Dated: September 2, 2009

Nova George
Omni Management Group, L.L.C.
16501 Ventura Boulevard, Suite 440
Encino, California 91436
(818) 906-8300

{State of California        }
{                           } ss.
{County of Los Angeles      }

Subscribed and sworn to (or affirmed) before me on this 2nd day of Sept, 20 09, by Nova George, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

Notary Public

CATHERINE A. ROJO
Commission # 1804344
Notary Public - California
Los Angeles County
My Comm. Expires Jun 26, 2012

**EXHIBIT A**

NID-867-2-S2152 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
5TH-3RD BK
LANCE WELLS
5001 KINGSLEY DRIVE
MAIL DROP 1MOB2D
CINCINNATI, OH 45227

NID-867-2-S2152 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
5TH-3RD BK
LANCE WELLS
5001 KINGSLEY DRIVE
MAIL DROP 1MOB2D
CINCINNATI, OH 45227

NID-867-2-S2152 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
5TH-3RD BK
LANCE WELLS
5001 KINGSLEY DRIVE
MAIL DROP 1MOB2D
CINCINNATI, OH 45227

NID-867-2-S2152 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
5TH-3RD BK
LANCE WELLS
5001 KINGSLEY DRIVE
MAIL DROP 1MOB2D
CINCINNATI, OH 45227

NID-867-2-S2152 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
5TH-3RD BK
LANCE WELLS
5001 KINGSLEY DRIVE
MAIL DROP 1MOB2D
CINCINNATI, OH 45227

NID-867-2-S2152 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
5TH-3RD BK
LANCE WELLS
5001 KINGSLEY DRIVE
MAIL DROP 1MOB2D
CINCINNATI, OH 45227

NID-867-2-S2451 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
ADP PROXY SERVICES\BROADRIDGE
ATTN: REORG DEPT.
51 MERCEDES WAY
EDGEWOOD, NJ 11717

NID-867-2-S2451 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
ADP PROXY SERVICES\BROADRIDGE
ATTN: REORG DEPT.
51 MERCEDES WAY
EDGEWOOD, NJ 11717

NID-867-2-S2451 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
ADP PROXY SERVICES\BROADRIDGE
ATTN: REORG DEPT.
51 MERCEDES WAY
EDGEWOOD, NJ 11717

NID-867-2-S2451 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
ADP PROXY SERVICES\BROADRIDGE
ATTN: REORG DEPT.
51 MERCEDES WAY
EDGEWOOD, NJ 11717

NID-867-2-S2451 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
ADP PROXY SERVICES\BROADRIDGE
ATTN: REORG DEPT.
51 MERCEDES WAY
EDGEWOOD, NJ 11717

NID-867-2-S2451 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
ADP PROXY SERVICES\BROADRIDGE
ATTN: REORG DEPT.
51 MERCEDES WAY
EDGEWOOD, NJ 11717

NID-867-2-C46 - BALLOT 5(D)
AIM HIGH YIELD FUND OF AIM
INVESTMENT SECURITIES FUNDS
ATTN: STEPHEN R. RIMES
11 GREENWAY PLAZA, STE 100
LEGAL DEPARTMENT
HOUSTON, TX 77046

NID-867-2-C45 - BALLOT 5(D)
AIM V.I. HIGH YIELD FUND OF AIM
VARIABLE INSURANCE FUNDS
ATTN: STEPHEN R. RIMES
11 GREENWAY PLAZA, STE 100
LEGAL DEPARTMENT
HOUSTON, TX 77046

NID-867-2-S1039 - BALLOT 5(C)
AMPCO SYSTEM PARKING, INC.
38 S. HUDSON AVE.
PASADENA, CA 91101

NID-867-2-C49 - BALLOT 5(C)
ARIMA INVESTMENT CORPORATION
ATTN: STEPHEN LEE
NO. 758, SEC. 4, BADE ROAD
TAIPEI,
TAIWAN, R.O.C.

NID-867-2-CA52 - BALLOT 5(C)
ARIMA PHOTOVOLATIC & OPTICAL CORP.
12F, NO. 58, RUEIHU ST., NEIHU DIST
TAIPEI 114
TAIWAN, R.O.C.

NID-867-2-CA49 - BALLOT 5(C)
ARIMA PHOTOVOLATIC & OPTICAL CORP.
12F, NO. 58, RUEIHU ST., NEIHU DIST.,
TAIPEI CITY 114
TAIWAN, R.O.C.

NID-867-2-C3 - BALLOT 5(C)
ASSOCIATED SERVICES CO
ATTN: JEANNE MARCHETTI
893 AMES AVENUE
MILPITAS, CA 95035-6326

NID-867-2-S2340 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
BANC OF AM
JAMES MONAHAN
100 WEST 33RD STREET
3RD FLOOR
NEW YORK, NY 10001

NID-867-2-S2340 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
BANC OF AM
JAMES MONAHAN
100 WEST 33RD STREET
3RD FLOOR
NEW YORK, NY 10001

NID-867-2-S2340 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
BANC OF AM
JAMES MONAHAN
100 WEST 33RD STREET
3RD FLOOR
NEW YORK, NY 10001

NID-867-2-S2340 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
BANC OF AM
JAMES MONAHAN
100 WEST 33RD STREET
3RD FLOOR
NEW YORK, NY 10001

NID-867-2-S2340 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
BANC OF AM
JAMES MONAHAN
100 WEST 33RD STREET
3RD FLOOR
NEW YORK, NY 10001

NID-867-2-S2340 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
BANC OF AM
JAMES MONAHAN
100 WEST 33RD STREET
3RD FLOOR
NEW YORK, NY 10001

NID-867-2-S2020 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
BANK OF NY
MICHAEL KANIA
525 WILLIAM PENN PLACE
PITTSBURGH, PA 15259

NID-867-2-S2020 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
BANK OF NY
MICHAEL KANIA
525 WILLIAM PENN PLACE
PITTSBURGH, PA 15259

NID-867-2-S2020 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
BANK OF NY
MICHAEL KANIA
525 WILLIAM PENN PLACE
PITTSBURGH, PA 15259

NID-867-2-S2020 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
BANK OF NY
MICHAEL KANIA
525 WILLIAM PENN PLACE
PITTSBURGH, PA 15259

NID-867-2-S2020 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
BANK OF NY
MICHAEL KANIA
525 WILLIAM PENN PLACE
PITTSBURGH, PA 15259

NID-867-2-S2020 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
BANK OF NY
MICHAEL KANIA
525 WILLIAM PENN PLACE
PITTSBURGH, PA 15259

NID-867-2-S2262 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
BNYMEL/TST
MELISSA TARASOVICH
BNY MELLON ASSET SERVICING
525 WILLIAM PENN PLACE
SUITE 0400
PITTSBURGH, PA 15259

NID-867-2-S2262 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
BNYMEL/TST
MELISSA TARASOVICH
BNY MELLON ASSET SERVICING
525 WILLIAM PENN PLACE
SUITE 0400
PITTSBURGH, PA 15259

NID-867-2-S2262 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
BNYMEL/TST
MELISSA TARASOVICH
BNY MELLON ASSET SERVICING
525 WILLIAM PENN PLACE
SUITE 0400
PITTSBURGH, PA 15259

NID-867-2-S2262 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
BNYMEL/TST
MELISSA TARASOVICH
BNY MELLON ASSET SERVICING
525 WILLIAM PENN PLACE
SUITE 0400
PITTSBURGH, PA 15259

NID-867-2-S2262 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
BNYMEL/TST
MELISSA TARASOVICH
BNY MELLON ASSET SERVICING
525 WILLIAM PENN PLACE
SUITE 0400
PITTSBURGH, PA 15259

NID-867-2-S2262 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
BNYMEL/TST
MELISSA TARASOVICH
BNY MELLON ASSET SERVICING
525 WILLIAM PENN PLACE
SUITE 0400
PITTSBURGH, PA 15259

NID-867-2-S2246 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
BOA/GWIM
CARLA V. BROOKS
411 NORTH AKARD
5TH FLOOR
DALLAS, TX 75201

NID-867-2-S2246 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
BOA/GWIM
CARLA V. BROOKS
411 NORTH AKARD
5TH FLOOR
DALLAS, TX 75201

NID-867-2-S2246 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
BOA/GWIM
CARLA V. BROOKS
411 NORTH AKARD
5TH FLOOR
DALLAS, TX 75201

NID-867-2-S2246 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
BOA/GWIM
CARLA V. BROOKS
411 NORTH AKARD
5TH FLOOR
DALLAS, TX 75201

NID-867-2-S2246 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
BOA/GWIM
CARLA V. BROOKS
411 NORTH AKARD
5TH FLOOR
DALLAS, TX 75201

NID-867-2-S2246 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
BOA/GWIM
CARLA V. BROOKS
411 NORTH AKARD
5TH FLOOR
DALLAS, TX 75201

NID-867-2-C29 - BALLOT 5(C)
BYUNGKEUN LEE
401, 733-31, BANPO-DONG,
SEOCHO-GU, SEOUL
KOREA

NID-867-2-C55 - BALLOT 5(E)
CADENCE DESIGN SYSTEMS, INC.
C/O COMMERCIAL COLLECTION CONSULTANTS, IN
16830 VENTURA BLVD., SUITE 620
ENCINO, CA 91436

NID-867-2-S1038 - BALLOT 5(C)
CARR NP PROPERTIES LLC
PO BOX 642922
PITTSBURGH, PA 15264-2922

NID-867-2-C43 - BALLOT 5(E)
CARRAMERICA TECHMART, L.L.C.
C/O MATTHEW H. KORITZ, ESQ
EQUITY OFFICE
TWO NORTH RIVERSIDE PLAZA, SUITE 2100
CHICAGO, IL 60606

NID-867-2-C12 - BALLOT 5(C)
CDIB & PARTNERS INVESTMENT
ATTN: ERIC CHANG
HOLDING CORP
6F, NO. 125, NANKING E. RD., SECTION 5
TAIPEI,
TAIWAN

NID-867-2-C51 - BALLOT 5(C)
CHAO-JUNG CHAO MA
7F., NO.2-1, LANE 330
SEC. 2, SHIHPAI RD.
BEITOU DISTRICT, TAIPEI CITY 112
TAIWAN (R.O.C.)

NID-867-2-S2184 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
CHS SCHWAB
RONNIE FUIAVA
ATTN: PROXY DEPARTMENT
211 MAIN STREET
SAN FRANCISCO, CA 94105

NID-867-2-S2184 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
CHS SCHWAB
RONNIE FUIAVA
ATTN: PROXY DEPARTMENT
211 MAIN STREET
SAN FRANCISCO, CA 94105

NID-867-2-S2184 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
CHS SCHWAB
RONNIE FUIAVA
ATTN: PROXY DEPARTMENT
211 MAIN STREET
SAN FRANCISCO, CA 94105

NID-867-2-S2184 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
CHS SCHWAB
RONNIE FUIAVA
ATTN: PROXY DEPARTMENT
211 MAIN STREET
SAN FRANCISCO, CA 94105

NID-867-2-S2184 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
CHS SCHWAB
RONNIE FUIAVA
ATTN: PROXY DEPARTMENT
211 MAIN STREET
SAN FRANCISCO, CA 94105

NID-867-2-S2184 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
CHS SCHWAB
RONNIE FUIAVA
ATTN: PROXY DEPARTMENT
211 MAIN STREET
SAN FRANCISCO, CA 94105

NID-867-2-C2 - BALLOT 5(C)
CHUBB & SON, INC.
C/O GUSTAV P. RECH
SOFFER, RECH & BORG, LLP
48 WALL STREET, 26TH FLOOR
NEW YORK, NY 10005

NID-867-2-S2273 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
CITIBANK
SANDRA HERNANDEZ
3800 CITIBANK CENTER B3-12
TAMPA, FL 33610

NID-867-2-S2273 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
CITIBANK
SANDRA HERNANDEZ
3800 CITIBANK CENTER B3-12
TAMPA, FL 33610

NID-867-2-S2273 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
CITIBANK
SANDRA HERNANDEZ
3800 CITIBANK CENTER B3-12
TAMPA, FL 33610

NID-867-2-S2273 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
CITIBANK
SANDRA HERNANDEZ
3800 CITIBANK CENTER B3-12
TAMPA, FL 33610

NID-867-2-S2273 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
CITIBANK
SANDRA HERNANDEZ
3800 CITIBANK CENTER B3-12
TAMPA, FL 33610

NID-867-2-S2273 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
CITIBANK
SANDRA HERNANDEZ
3800 CITIBANK CENTER B3-12
TAMPA, FL 33610

NID-867-2-S2045 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
CITIGROUP
PAT HALLER
111 WALL STREET
NEW YORK, NY 10005

NID-867-2-S2045 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
CITIGROUP
PAT HALLER
111 WALL STREET
NEW YORK, NY 10005

NID-867-2-S2045 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
CITIGROUP
PAT HALLER
111 WALL STREET
NEW YORK, NY 10005

NID-867-2-S2045 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
CITIGROUP
PAT HALLER
111 WALL STREET
NEW YORK, NY 10005

NID-867-2-S2045 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
CITIGROUP
PAT HALLER
111 WALL STREET
NEW YORK, NY 10005

NID-867-2-S2045 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
CITIGROUP
PAT HALLER
111 WALL STREET
NEW YORK, NY 10005

NID-867-2-S1037 - BALLOT 5(C)
COMED
BILL PAYMENT CENTER
CHICAGO, IL 60668-0002

NID-867-2-S2013 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
CS SEC USA
RANDY GRANT
1 MADISON AVENUE
ASSET SERVICING, 2ND FLOOR
NEW YORK, NY 10010

NID-867-2-S2013 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
CS SEC USA
RANDY GRANT
1 MADISON AVENUE
ASSET SERVICING, 2ND FLOOR
NEW YORK, NY 10010

NID-867-2-S2013 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
CS SEC USA
RANDY GRANT
1 MADISON AVENUE
ASSET SERVICING, 2ND FLOOR
NEW YORK, NY 10010

NID-867-2-S2013 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
CS SEC USA
RANDY GRANT
1 MADISON AVENUE
ASSET SERVICING, 2ND FLOOR
NEW YORK, NY 10010

NID-867-2-S2013 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
CS SEC USA
RANDY GRANT
1 MADISON AVENUE
ASSET SERVICING, 2ND FLOOR
NEW YORK, NY 10010

NID-867-2-S2013 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
CS SEC USA
RANDY GRANT
1 MADISON AVENUE
ASSET SERVICING, 2ND FLOOR
NEW YORK, NY 10010

NID-867-2-C48 - BALLOT 5(A)
CVC CAPITAL PARTNERS ASIA LIMITED
ATTN: W. BRIAN SCHOLFIELD JPEF- TEAM ONE
18 GRENVILLE STREET
ST. HELIER, JERSEY JE4 8PX
CHANNEL ISLANDS

NID-867-2-C1 - BALLOT 1(C)
DAVE GAMPELL
421 SAN DOMINGO WAY
LOS ALTOS, CA 94022

NID-867-2-S2206 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
DEUTSCHE
RAY CONTE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

NID-867-2-S2206 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
DEUTSCHE
RAY CONTE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

NID-867-2-S2206 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
DEUTSCHE
RAY CONTE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

NID-867-2-S2206 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
DEUTSCHE
RAY CONTE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

NID-867-2-S2206 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
DEUTSCHE
RAY CONTE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

NID-867-2-S2206 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
DEUTSCHE
RAY CONTE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

NID-867-2-C31 - BALLOT 5(C)
DONGCHUN KIM
102-404 SAMSUNG APT
BAIK-MA MADU-DONG
ILSAN-GU KOYANG CITY
GYEONGGI KOREA

NID-867-2-C20 - BALLOT 5(C)
DXO LABS
ATTN: ERICK POUL
3, RUE NATIONALE
BOULOGNE 92100
FRANCE

NID-867-2-S2044 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
E TRADE
BRIAN LEMARGIE
10951 WHITE ROCK ROAD
RANCHO CORDOVA, CA 95670

NID-867-2-S2044 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
E TRADE
BRIAN LEMARGIE
10951 WHITE ROCK ROAD
RANCHO CORDOVA, CA 95670

NID-867-2-S2044 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
E TRADE
BRIAN LEMARGIE
10951 WHITE ROCK ROAD
RANCHO CORDOVA, CA 95670

NID-867-2-S2044 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
E TRADE
BRIAN LEMARGIE
10951 WHITE ROCK ROAD
RANCHO CORDOVA, CA 95670

NID-867-2-S2044 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
E TRADE
BRIAN LEMARGIE
10951 WHITE ROCK ROAD
RANCHO CORDOVA, CA 95670

NID-867-2-S2044 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
E TRADE
BRIAN LEMARGIE
10951 WHITE ROCK ROAD
RANCHO CORDOVA, CA 95670

NID-867-2-CA41 - BALLOT 5(C)
EDWARDS ANGELL PALMER & DODGE, LLP
RE: SOITEC U.S.A. INC.
919 NORTH MARKERT STREET
WILMINGTON, DE 19801

NID-867-2-CA41 - BALLOT 5(E)
EDWARDS ANGELL PALMER & DODGE, LLP
RE: SOITEC U.S.A. INC.
919 NORTH MARKERT STREET
WILMINGTON, DE 19801

NID-867-2-S2181 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
FRST CLEAR
KRISTIE DANIEL
ONE NORTH JEFFERSON STREET
ST. LOUIS, MO 63103

NID-867-2-S2181 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
FRST CLEAR
KRISTIE DANIEL
ONE NORTH JEFFERSON STREET
ST. LOUIS, MO 63103

NID-867-2-S2181 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
FRST CLEAR
KRISTIE DANIEL
ONE NORTH JEFFERSON STREET
ST. LOUIS, MO 63103

NID-867-2-S2181 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
FRST CLEAR
KRISTIE DANIEL
ONE NORTH JEFFERSON STREET
ST. LOUIS, MO 63103

NID-867-2-S2181 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
FRST CLEAR
KRISTIE DANIEL
ONE NORTH JEFFERSON STREET
ST. LOUIS, MO 63103

NID-867-2-S2181 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
FRST CLEAR
KRISTIE DANIEL
ONE NORTH JEFFERSON STREET
ST. LOUIS, MO 63103

NID-867-2-CA9 - BALLOT 5(C)
GOLDEN GLOBAL INTERNATIONAL
CORPORATION
2FL, NO45 JIEN SHOW RD.
HSIN-CHU CITY, TAIWAN 30056

NID-867-2-C9 - BALLOT 5(C)
GOLDEN GLOBAL INTERNATIONAL
CORPORATION
4F, NO. 45, JIEH SHOW RD.
HSIN-CHU CITY,
TAIWAN 30056

NID-867-2-S2014 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
GOLDMAN
VANESSA CAMARDO
30 HUDSON STREET
PROXY DEPARTMENT
JERSEY CITY, NJ 07302

NID-867-2-S2014 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
GOLDMAN
VANESSA CAMARDO
30 HUDSON STREET
PROXY DEPARTMENT
JERSEY CITY, NJ 07302

NID-867-2-S2014 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
GOLDMAN
VANESSA CAMARDO
30 HUDSON STREET
PROXY DEPARTMENT
JERSEY CITY, NJ 07302

NID-867-2-S2014 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
GOLDMAN
VANESSA CAMARDO
30 HUDSON STREET
PROXY DEPARTMENT
JERSEY CITY, NJ 07302

NID-867-2-S2014 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
GOLDMAN
VANESSA CAMARDO
30 HUDSON STREET
PROXY DEPARTMENT
JERSEY CITY, NJ 07302

NID-867-2-S2014 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
GOLDMAN
VANESSA CAMARDO
30 HUDSON STREET
PROXY DEPARTMENT
JERSEY CITY, NJ 07302

NID-867-2-S2046 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
GOLDMAN LP
ANTHONY BRUNO
30 HUDSON STREET
PROXY DEPARTMENT
JERSEY CITY, NJ 07302-4699

NID-867-2-S2046 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
GOLDMAN LP
ANTHONY BRUNO
30 HUDSON STREET
PROXY DEPARTMENT
JERSEY CITY, NJ 07302-4699

NID-867-2-S2046 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
GOLDMAN LP
ANTHONY BRUNO
30 HUDSON STREET
PROXY DEPARTMENT
JERSEY CITY, NJ 07302-4699

NID-867-2-S2046 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
GOLDMAN LP
ANTHONY BRUNO
30 HUDSON STREET
PROXY DEPARTMENT
JERSEY CITY, NJ 07302-4699

NID-867-2-S2046 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
GOLDMAN LP
ANTHONY BRUNO
30 HUDSON STREET
PROXY DEPARTMENT
JERSEY CITY, NJ 07302-4699

NID-867-2-S2046 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
GOLDMAN LP
ANTHONY BRUNO
30 HUDSON STREET
PROXY DEPARTMENT
JERSEY CITY, NJ 07302-4699

NID-867-2-S1036 - BALLOT 5(C)
HAMILTON PARTNERS MANAGEMENT COMPANY
300 PARK BOULEVARD, SUITE 500
ITASCA, IL 60143

NID-867-2-C7 - BALLOT 5(C)
HELEN FANG
2FL , NO. 23 ALLEY 34
LANE 315, SEC. 2, SHPAI RD.
BEITOU CHIU
TAIPEI 112
TAIWAN R.O.C

NID-867-2-S2317 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
HNB/FBO SC
BEVERLY REYNOLDS
7 EASTON OVAL
EA4E62
COLUMBUS, OH 43219

NID-867-2-S2317 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
HNB/FBO SC
BEVERLY REYNOLDS
7 EASTON OVAL
EA4E62
COLUMBUS, OH 43219

NID-867-2-S2317 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
HNB/FBO SC
BEVERLY REYNOLDS
7 EASTON OVAL
EA4E62
COLUMBUS, OH 43219

NID-867-2-S2317 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
HNB/FBO SC
BEVERLY REYNOLDS
7 EASTON OVAL
EA4E62
COLUMBUS, OH 43219

NID-867-2-S2317 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
HNB/FBO SC
BEVERLY REYNOLDS
7 EASTON OVAL
EA4E62
COLUMBUS, OH 43219

NID-867-2-S2317 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
HNB/FBO SC
BEVERLY REYNOLDS
7 EASTON OVAL
EA4E62
COLUMBUS, OH 43219

NID-867-2-CA46 - BALLOT 5(D)
INVESCO AIM
PO BOX 4333
HOUSTON, TX 77210-4333

NID-867-2-C16 - BALLOT 2(D)
ISADORE LURMAN
12 DERRY MEETING DR
MANALAPAN, NJ 07726
UNITED STATES

NID-867-2-C11 - BALLOT 5(C)
ISETEX INC
ATTN: JAROSLAV HYNECEK
905 PAMPA DRIVE
ALLEN, TX 75013-1140

NID-867-2-C28 - BALLOT 5(C)
JAHHA CHOI
7TH FL, 1007-3, DAECHI-DONG
GANGNAM-GU, SEOUL,
KOREA

NID-867-2-C52 - BALLOT 5(C)
JEAN-FANG TAI KUO
5F, NO. 5, LANE 157
JIHU ROAD
JUNGSHAN CHIU
TAIPEI,
TAIWAN 104, R.O.C.

NID-867-2-S2255 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
JEFFERIES
CHARLES ERRIGO
HARBORSIDE FINANCIAL CENTER
705 PLAZA 3
JERSEY CITY, NJ 07311

NID-867-2-S2255 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
JEFFERIES
CHARLES ERRIGO
HARBORSIDE FINANCIAL CENTER
705 PLAZA 3
JERSEY CITY, NJ 07311

NID-867-2-S2255 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
JEFFERIES
CHARLES ERRIGO
HARBORSIDE FINANCIAL CENTER
705 PLAZA 3
JERSEY CITY, NJ 07311

NID-867-2-S2255 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
JEFFERIES
CHARLES ERRIGO
HARBORSIDE FINANCIAL CENTER
705 PLAZA 3
JERSEY CITY, NJ 07311

NID-867-2-S2255 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
JEFFERIES
CHARLES ERRIGO
HARBORSIDE FINANCIAL CENTER
705 PLAZA 3
JERSEY CITY, NJ 07311

NID-867-2-S2255 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
JEFFERIES
CHARLES ERRIGO
HARBORSIDE FINANCIAL CENTER
705 PLAZA 3
JERSEY CITY, NJ 07311

NID-867-2-C15 - BALLOT 1(C)
JEONGGUN LEE
HYUNDAI APT # 104-406
312 GODUK1-DONG KANGDONG-GU
SEOUL
KOREA

NID-867-2-S2190 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
JMS LLC
REGINA LUTZ
1801 MARKET STREET
9TH FLOOR
PHILADELPHIA, PA 19103-1675

NID-867-2-S2190 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
JMS LLC
REGINA LUTZ
1801 MARKET STREET
9TH FLOOR
PHILADELPHIA, PA 19103-1675

NID-867-2-S2190 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
JMS LLC
REGINA LUTZ
1801 MARKET STREET
9TH FLOOR
PHILADELPHIA, PA 19103-1675

NID-867-2-S2190 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
JMS LLC
REGINA LUTZ
1801 MARKET STREET
9TH FLOOR
PHILADELPHIA, PA 19103-1675

NID-867-2-S2190 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
JMS LLC
REGINA LUTZ
1801 MARKET STREET
9TH FLOOR
PHILADELPHIA, PA 19103-1675

NID-867-2-S2190 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
JMS LLC
REGINA LUTZ
1801 MARKET STREET
9TH FLOOR
PHILADELPHIA, PA 19103-1675

NID-867-2-S2178 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
JONES E D
CHERYL BOSEMAN
700 MARYVILLE CENTER DRIVE
ST. LOUIS, MO 63141

NID-867-2-S2178 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
JONES E D
CHERYL BOSEMAN
700 MARYVILLE CENTER DRIVE
ST. LOUIS, MO 63141

NID-867-2-S2178 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
JONES E D
CHERYL BOSEMAN
700 MARYVILLE CENTER DRIVE
ST. LOUIS, MO 63141

NID-867-2-S2178 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
JONES E D
CHERYL BOSEMAN
700 MARYVILLE CENTER DRIVE
ST. LOUIS, MO 63141

NID-867-2-S2178 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
JONES E D
CHERYL BOSEMAN
700 MARYVILLE CENTER DRIVE
ST. LOUIS, MO 63141

NID-867-2-S2178 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
JONES E D
CHERYL BOSEMAN
700 MARYVILLE CENTER DRIVE
ST. LOUIS, MO 63141

NID-867-2-C30 - BALLOT 5(C)
JONGPIL SHIN
7TH FL. 1007-3, DAECHI-DONG
GANGNAM-GU, SEOUL
KOREA

NID-867-2-CA30 - BALLOT 5(C)
JONGPIL SHIN
GEUMHO @ 103-801
#95-1 GARAK-DONG, SONGPA-GU, SEOUL
KOREA

NID-867-2-S2124 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
JPM/PCS SS
CHRIS BUCK
340 SOUTH CLEVELAND AVENUE
BUILDING 350
WESTERVILLE, OH 43081

NID-867-2-S2124 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
JPM/PCS SS
CHRIS BUCK
340 SOUTH CLEVELAND AVENUE
BUILDING 350
WESTERVILLE, OH 43081

NID-867-2-S2124 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
JPM/PCS SS
CHRIS BUCK
340 SOUTH CLEVELAND AVENUE
BUILDING 350
WESTERVILLE, OH 43081

NID-867-2-S2124 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
JPM/PCS SS
CHRIS BUCK
340 SOUTH CLEVELAND AVENUE
BUILDING 350
WESTERVILLE, OH 43081

NID-867-2-S2124 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
JPM/PCS SS
CHRIS BUCK
340 SOUTH CLEVELAND AVENUE
BUILDING 350
WESTERVILLE, OH 43081

NID-867-2-S2124 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
JPM/PCS SS
CHRIS BUCK
340 SOUTH CLEVELAND AVENUE
BUILDING 350
WESTERVILLE, OH 43081

NID-867-2-S2117 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
JPMC CLEAR
VINCENT MARZELLA
ONE METROTECH CENTER NORTH
4TH FLOOR
BROOKLYN, NY 11201-3862

NID-867-2-S2117 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
JPMC CLEAR
VINCENT MARZELLA
ONE METROTECH CENTER NORTH
4TH FLOOR
BROOKLYN, NY 11201-3862

NID-867-2-S2117 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
JPMC CLEAR
VINCENT MARZELLA
ONE METROTECH CENTER NORTH
4TH FLOOR
BROOKLYN, NY 11201-3862

NID-867-2-S2117 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
JPMC CLEAR
VINCENT MARZELLA
ONE METROTECH CENTER NORTH
4TH FLOOR
BROOKLYN, NY 11201-3862

NID-867-2-S2117 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
JPMC CLEAR
VINCENT MARZELLA
ONE METROTECH CENTER NORTH
4TH FLOOR
BROOKLYN, NY 11201-3862

NID-867-2-S2117 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
JPMC CLEAR
VINCENT MARZELLA
ONE METROTECH CENTER NORTH
4TH FLOOR
BROOKLYN, NY 11201-3862

NID-867-2-S2052 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
JPMC/INT'L
GEORGIA STANBACK
4 NEW YORK PLAZA
21ST FLOOR
NEW YORK, NY 10004

NID-867-2-S2052 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
JPMC/INT'L
GEORGIA STANBACK
4 NEW YORK PLAZA
21ST FLOOR
NEW YORK, NY 10004

NID-867-2-S2052 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
JPMC/INT'L
GEORGIA STANBACK
4 NEW YORK PLAZA·
21ST FLOOR
NEW YORK, NY 10004

NID-867-2-S2052 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
JPMC/INT'L
GEORGIA STANBACK
4 NEW YORK PLAZA
21ST FLOOR
NEW YORK, NY 10004

NID-867-2-S2052 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
JPMC/INT'L
GEORGIA STANBACK
4 NEW YORK PLAZA
21ST FLOOR
NEW YORK, NY 10004

NID-867-2-S2052 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
JPMC/INT'L
GEORGIA STANBACK
4 NEW YORK PLAZA
21ST FLOOR
NEW YORK, NY 10004

NID-867-2-S2314 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
JPMCB/CTC
DARRIN NELSON
14201 DALLAS PARKWAY
DALLAS, TX 75254

NID-867-2-S2314 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
JPMCB/CTC
DARRIN NELSON
14201 DALLAS PARKWAY
DALLAS, TX 75254

NID-867-2-S2314 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
JPMCB/CTC
DARRIN NELSON
14201 DALLAS PARKWAY
DALLAS, TX 75254

NID-867-2-S2314 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
JPMCB/CTC
DARRIN NELSON
14201 DALLAS PARKWAY
DALLAS, TX 75254

NID-867-2-S2314 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
JPMCB/CTC
DARRIN NELSON
14201 DALLAS PARKWAY
DALLAS, TX 75254

NID-867-2-S2314 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
JPMCB/CTC
DARRIN NELSON
14201 DALLAS PARKWAY
DALLAS, TX 75254

NID-867-2-S2271 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
JPMCBNA
SANJAY GHULIANI
PARADIGM, B WING, FLOOR 6
MINDSPACE, MALAD (W)
MUMBAI 400 064 INDIA 00000

NID-867-2-S2271 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
JPMCBNA
SANJAY GHULIANI
PARADIGM, B WING, FLOOR 6
MINDSPACE, MALAD (W)
MUMBAI 400 064 INDIA 00000

NID-867-2-S2271 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
JPMCBNA
SANJAY GHULIANI
PARADIGM, B WING, FLOOR 6
MINDSPACE, MALAD (W)
MUMBAI 400 064 INDIA 00000

NID-867-2-S2271 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
JPMCBNA
SANJAY GHULIANI
PARADIGM, B WING, FLOOR 6
MINDSPACE, MALAD (W)
MUMBAI 400 064 INDIA 00000

NID-867-2-S2271 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
JPMCBNA
SANJAY GHULIANI
PARADIGM, B WING, FLOOR 6
MINDSPACE, MALAD (W)
MUMBAI 400 064 INDIA 00000

NID-867-2-S2271 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
JPMCBNA
SANJAY GHULIANI
PARADIGM, B WING, FLOOR 6
MINDSPACE, MALAD (W)
MUMBAI 400 064 INDIA 00000

NID-867-2-S2137 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
JPMRGN FIX
SEAN ROONEY
500 STANTON CHRISTIANA ROAD
OPS 4TH FLOOR
NEWARK, DE 19713-2107

NID-867-2-S2137 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
JPMRGN FIX
SEAN ROONEY
500 STANTON CHRISTIANA ROAD
OPS 4TH FLOOR
NEWARK, DE 19713-2107

NID-867-2-S2137 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
JPMRGN FIX
SEAN ROONEY
500 STANTON CHRISTIANA ROAD
OPS 4TH FLOOR
NEWARK, DE 19713-2107

NID-867-2-S2137 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
JPMRGN FIX
SEAN ROONEY
500 STANTON CHRISTIANA ROAD
OPS 4TH FLOOR
NEWARK, DE 19713-2107

NID-867-2-S2137 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
JPMRGN FIX
SEAN ROONEY
500 STANTON CHRISTIANA ROAD
OPS 4TH FLOOR
NEWARK, DE 19713-2107

NID-867-2-S2137 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
JPMRGN FIX
SEAN ROONEY
500 STANTON CHRISTIANA ROAD
OPS 4TH FLOOR
NEWARK, DE 19713-2107

NID-867-2-S1035 - BALLOT 5(C)
KILOPASS TECHNOLOGY, INC.
3333 OCTAVIUS DRIVE
SUITE 101
SANTA CLARA, CA 95054

NID-867-2-CA48 - BALLOT 5(A)
KIRKLAND & ELLIS INT'L LLP
ATTN: ALBERT CHO & HELENA HUANG
26TH FL. GLOUCESTER TOWER
THE LANDMARK, 15 QUEENS RD.
CENTRAL, HONG KONG

NID-867-2-CA48-1 - BALLOT 5(A)
KIRKLAND & ELLIS INT'L LLP
RE: CVC CAPITAL PARTNERS ASIA LIMITED
ATTN: ALBERT CHO & HELENA HUANG
26TH FL. GLOUCESTER TOWER
THE LANDMARK, 15 QUEENS RD.
CENTRAL, HONG KONG

NID-867-2-C32 - BALLOT 1(C)
KIYEOP PARK
SINJEONG MAEUL, SEONGII APT, 503-903
PUNGDEOKCHEON 2-DONG SUJI-GU
YONGIN-SI GYEONGGI-DO 448-978
KOREA

NID-867-2-C57 - BALLOT 5(C)
LEE, SEN-TIEN
12F, NO., 58, RUEIHU ST.
NEIHU DIST.
TAIPEI CITY 114, TAIWAN R.O.C.

NID-867-2-S2323 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
LEHMAN BRO
JIM GARDINER
REORG
70 HUDSON
JERSEY CITY, NJ 07302

NID-867-2-S2323 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
LEHMAN BRO
JIM GARDINER
REORG
70 HUDSON
JERSEY CITY, NJ 07302

NID-867-2-S2323 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
LEHMAN BRO
JIM GARDINER
REORG
70 HUDSON
JERSEY CITY, NJ 07302

NID-867-2-S2323 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
LEHMAN BRO
JIM GARDINER
REORG
70 HUDSON
JERSEY CITY, NJ 07302

NID-867-2-S2323 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
LEHMAN BRO
JIM GARDINER
REORG
70 HUDSON
JERSEY CITY, NJ 07302

NID-867-2-S2323 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
LEHMAN BRO
JIM GARDINER
REORG
70 HUDSON
JERSEY CITY, NJ 07302

NID-867-2-S2276 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
LPL FIN CO
ROSANN TANNER
9785 TOWNE CENTER DRIVE
SAN DIEGO, CA 92121-1968

NID-867-2-S2276 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
LPL FIN CO
ROSANN TANNER
9785 TOWNE CENTER DRIVE
SAN DIEGO, CA 92121-1968

NID-867-2-S2276 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
LPL FIN CO
ROSANN TANNER
9785 TOWNE CENTER DRIVE
SAN DIEGO, CA 92121-1968

NID-867-2-S2276 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
LPL FIN CO
ROSANN TANNER
9785 TOWNE CENTER DRIVE
SAN DIEGO, CA 92121-1968

NID-867-2-S2276 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
LPL FIN CO
ROSANN TANNER
9785 TOWNE CENTER DRIVE
SAN DIEGO, CA 92121-1968

NID-867-2-S2276 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
LPL FIN CO
ROSANN TANNER
9785 TOWNE CENTER DRIVE
SAN DIEGO, CA 92121-1968

NID-867-2-C53 - BALLOT 5(C)
MEDIA SPEED INDUSTRIES LIMITED
ATTN: LEE CHEN WEN WEN
10F, NO 132
MIN SHENG E. RD., SEC. 3
TAIPEI 105
TAIWAN, R.O.C.

NID-867-2-S1031 - BALLOT 5(C)
METROCITIES MORTGAGE LLC
15301 VENTURA BLVD., # D300
SAN FRANCISCO, CA 94103

NID-867-2-S2298 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
MITSUB UFJ
RICHARD WENSHOSKI
420 FIFTH AVENUE
6TH FLOOR
NEW YORK, NY 10018

NID-867-2-S2298 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
MITSUB UFJ
RICHARD WENSHOSKI
420 FIFTH AVENUE
6TH FLOOR
NEW YORK, NY 10018

NID-867-2-S2298 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
MITSUB UFJ
RICHARD WENSHOSKI
420 FIFTH AVENUE
6TH FLOOR
NEW YORK, NY 10018

NID-867-2-S2298 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
MITSUB UFJ
RICHARD WENSHOSKI
420 FIFTH AVENUE
6TH FLOOR
NEW YORK, NY 10018

NID-867-2-S2298 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
MITSUB UFJ
RICHARD WENSHOSKI
420 FIFTH AVENUE
6TH FLOOR
NEW YORK, NY 10018

NID-867-2-S2298 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
MITSUB UFJ
RICHARD WENSHOSKI
420 FIFTH AVENUE
6TH FLOOR
NEW YORK, NY 10018

NID-867-2-C5 - BALLOT 5(C)
MONOLITHIC SYSTEM TECHNOLOGY
ATTN: JOYCE GOTO
MOSY'S, INC. USA
755 N. MATHILDA AVENUE
SUNNYVALE, CA 94085

NID-867-2-S2217 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
MORGAN STN
MICHELLE FORD
901 SOUTH BOND STREET
6TH FLOOR
BALTIMORE, MD 21231

NID-867-2-S2217 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
MORGAN STN
MICHELLE FORD
901 SOUTH BOND STREET
6TH FLOOR
BALTIMORE, MD 21231

NID-867-2-S2217 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
MORGAN STN
MICHELLE FORD
901 SOUTH BOND STREET
6TH FLOOR
BALTIMORE, MD 21231

NID-867-2-S2217 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
MORGAN STN
MICHELLE FORD
901 SOUTH BOND STREET
6TH FLOOR
BALTIMORE, MD 21231

NID-867-2-S2217 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
MORGAN STN
MICHELLE FORD
901 SOUTH BOND STREET
6TH FLOOR
BALTIMORE, MD 21231

NID-867-2-S2217 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
MORGAN STN
MICHELLE FORD
901 SOUTH BOND STREET
6TH FLOOR
BALTIMORE, MD 21231

NID-867-2-S2283 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
NFS LLC
LOU TREZZA
200 LIBERTY STREET
NEW YORK CITY, NY 10281

NID-867-2-S2283 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
NFS LLC
LOU TREZZA
200 LIBERTY STREET
NEW YORK CITY, NY 10281

NID-867-2-S2283 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
NFS LLC
LOU TREZZA
200 LIBERTY STREET
NEW YORK CITY, NY 10281

NID-867-2-S2283 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
NFS LLC
LOU TREZZA
200 LIBERTY STREET
NEW YORK CITY, NY 10281

NID-867-2-S2283 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
NFS LLC
LOU TREZZA
200 LIBERTY STREET
NEW YORK CITY, NY 10281

NID-867-2-S2283 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
NFS LLC
LOU TREZZA
200 LIBERTY STREET
NEW YORK CITY, NY 10281

NID-867-2-S2163 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
NRTHRN TR
BRIAN KLUCZNIK
ATTN: CAPITAL STRUCTURES-C1N
801 SOUTH CANAL STREET
CHICAGO, IL 60607

NID-867-2-S2163 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
NRTHRN TR
BRIAN KLUCZNIK
ATTN: CAPITAL STRUCTURES-C1N
801 SOUTH CANAL STREET
CHICAGO, IL 60607

NID-867-2-S2163 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
NRTHRN TR
BRIAN KLUCZNIK
ATTN: CAPITAL STRUCTURES-C1N
801 SOUTH CANAL STREET
CHICAGO, IL 60607

NID-867-2-S2163 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
NRTHRN TR
BRIAN KLUCZNIK
ATTN: CAPITAL STRUCTURES-C1N
801 SOUTH CANAL STREET
CHICAGO, IL 60607

NID-867-2-S2163 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
NRTHRN TR
BRIAN KLUCZNIK
ATTN: CAPITAL STRUCTURES-C1N
801 SOUTH CANAL STREET
CHICAGO, IL 60607

NID-867-2-S2163 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
NRTHRN TR
BRIAN KLUCZNIK
ATTN: CAPITAL STRUCTURES-C1N
801 SOUTH CANAL STREET
CHICAGO, IL 60607

NID-867-2-S2017 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
NRTHRN TR
ROBERT VALENTIN
ATTN: CAPITAL STRUCTURES-C1N
801 SOUTH CANAL STREET
CHICAGO, IL 60607

NID-867-2-S2017 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
NRTHRN TR
ROBERT VALENTIN
ATTN: CAPITAL STRUCTURES-C1N
801 SOUTH CANAL STREET
CHICAGO, IL 60607

NID-867-2-S2017 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
NRTHRN TR
ROBERT VALENTIN
ATTN: CAPITAL STRUCTURES-C1N
801 SOUTH CANAL STREET
CHICAGO, IL 60607

NID-867-2-S2017 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
NRTHRN TR
ROBERT VALENTIN
ATTN: CAPITAL STRUCTURES-C1N
801 SOUTH CANAL STREET
CHICAGO, IL 60607

NID-867-2-S2017 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
NRTHRN TR
ROBERT VALENTIN
ATTN: CAPITAL STRUCTURES-C1N
801 SOUTH CANAL STREET
CHICAGO, IL 60607

NID-867-2-S2017 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
NRTHRN TR
ROBERT VALENTIN
ATTN: CAPITAL STRUCTURES-C1N
801 SOUTH CANAL STREET
CHICAGO, IL 60607

NID-867-2-C17 - BALLOT 5(A)
O'MELVENY & MYERS LLP
C/O DAVID J. JOHNSON, JR.
1999 AVENUE OF THE STARS
7TH FLOOR
LOS ANGELES, CA 90067-6035

NID-867-2-C17 - BALLOT 5(D)
O'MELVENY & MYERS LLP
C/O DAVID J. JOHNSON, JR.
1999 AVENUE OF THE STARS
7TH FLOOR
LOS ANGELES, CA 90067-6035

NID-867-2-C17 - BALLOT 5(E)
O'MELVENY & MYERS LLP
C/O DAVID J. JOHNSON, JR.
1999 AVENUE OF THE STARS
7TH FLOOR
LOS ANGELES, CA 90067-6035

NID-867-2-C13 - BALLOT 5(C)
OR-KRUSE WOODS, LLC
C/O ERICK J. HAYNIE
PERKINS COIE LLP
1120 NW COUCH, 10TH FL
PORTLAND, OR 97209

NID-867-2-S2253 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
PERSHING
AL HERNANDEZ
SECURITIES CORPORATION
1 PERSHING PLAZA
JERSEY CITY, NJ 07399

NID-867-2-S2253 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
PERSHING
AL HERNANDEZ
SECURITIES CORPORATION
1 PERSHING PLAZA
JERSEY CITY, NJ 07399

NID-867-2-S2253 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
PERSHING
AL HERNANDEZ
SECURITIES CORPORATION
1 PERSHING PLAZA
JERSEY CITY, NJ 07399

NID-867-2-S2253 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
PERSHING
AL HERNANDEZ
SECURITIES CORPORATION
1 PERSHING PLAZA
JERSEY CITY, NJ 07399

NID-867-2-S2253 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
PERSHING
AL HERNANDEZ
SECURITIES CORPORATION
1 PERSHING PLAZA
JERSEY CITY, NJ 07399

NID-867-2-S2253 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
PERSHING
AL HERNANDEZ
SECURITIES CORPORATION
1 PERSHING PLAZA
JERSEY CITY, NJ 07399

NID-867-2-S2114 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
PNC BK NA
ROB HALLOWELL
8800 TINICUM BOULEVARD T
MS F6-F266-02-2
PHILADELPHIA, PA 19153

NID-867-2-S2114 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
PNC BK NA
ROB HALLOWELL
8800 TINICUM BOULEVARD T
MS F6-F266-02-2
PHILADELPHIA, PA 19153

NID-867-2-S2114 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
PNC BK NA
ROB HALLOWELL
8800 TINICUM BOULEVARD T
MS F6-F266-02-2
PHILADELPHIA, PA 19153

NID-867-2-S2114 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
PNC BK NA
ROB HALLOWELL
8800 TINICUM BOULEVARD T
MS F6-F266-02-2
PHILADELPHIA, PA 19153

NID-867-2-S2114 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
PNC BK NA
ROB HALLOWELL
8800 TINICUM BOULEVARD T
MS F6-F266-02-2
PHILADELPHIA, PA 19153

NID-867-2-S2114 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
PNC BK NA
ROB HALLOWELL
8800 TINICUM BOULEVARD T
MS F6-F266-02-2
PHILADELPHIA, PA 19153

NID-867-2-S2146 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
PRIMEVEST
MARK SCHOUVILLER
400 1ST STREET SOUTH
ST. CLOUD, MN 56301

NID-867-2-S2146 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
PRIMEVEST
MARK SCHOUVILLER
400 1ST STREET SOUTH
ST. CLOUD, MN 56301

NID-867-2-S2146 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
PRIMEVEST
MARK SCHOUVILLER
400 1ST STREET SOUTH
ST. CLOUD, MN 56301

NID-867-2-S2146 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
PRIMEVEST
MARK SCHOUVILLER
400 1ST STREET SOUTH
ST. CLOUD, MN 56301

NID-867-2-S2146 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
PRIMEVEST
MARK SCHOUVILLER
400 1ST STREET SOUTH
ST. CLOUD, MN 56301

NID-867-2-S2146 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
PRIMEVEST
MARK SCHOUVILLER
400 1ST STREET SOUTH
ST. CLOUD, MN 56301

NID-867-2-S2320 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
RAYMOND
MIKE DILLARD
880 CARILION PARKWAY
P.O. BOX 12749
ST. PETERSBURG, FL 33716

NID-867-2-S2320 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
RAYMOND
MIKE DILLARD
880 CARILION PARKWAY
P.O. BOX 12749
ST. PETERSBURG, FL 33716

NID-867-2-S2320 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
RAYMOND
MIKE DILLARD
880 CARILION PARKWAY
P.O. BOX 12749
ST. PETERSBURG, FL 33716

NID-867-2-S2320 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
RAYMOND
MIKE DILLARD
880 CARILION PARKWAY
P.O. BOX 12749
ST. PETERSBURG, FL 33716

NID-867-2-S2320 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
RAYMOND
MIKE DILLARD
880 CARILION PARKWAY
P.O. BOX 12749
ST. PETERSBURG, FL 33716

NID-867-2-S2320 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
RAYMOND
MIKE DILLARD
880 CARILION PARKWAY
P.O. BOX 12749
ST. PETERSBURG, FL 33716

NID-867-2-S2188 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
RBCCAPMKTS
STEVE SCHAFER SR.
510 MARQUETTE AVENUE SOUTH
MINNEAPOLIS, MN 55402

NID-867-2-S2188 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
RBCCAPMKTS
STEVE SCHAFER SR.
510 MARQUETTE AVENUE SOUTH
MINNEAPOLIS, MN 55402

NID-867-2-S2188 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
RBCCAPMKTS
STEVE SCHAFER SR.
510 MARQUETTE AVENUE SOUTH
MINNEAPOLIS, MN 55402

NID-867-2-S2188 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
RBCCAPMKTS
STEVE SCHAFER SR.
510 MARQUETTE AVENUE SOUTH
MINNEAPOLIS, MN 55402

NID-867-2-S2188 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
RBCCAPMKTS
STEVE SCHAFER SR.
510 MARQUETTE AVENUE SOUTH
MINNEAPOLIS, MN 55402

NID-867-2-S2188 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
RBCCAPMKTS
STEVE SCHAFER SR.
510 MARQUETTE AVENUE SOUTH
MINNEAPOLIS, MN 55402

NID-867-2-S2327 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
RIDGE CLEA
KATHY GUILLOU
55 WATER STREET
32ND FLOOR
NEW YORK, NY 10041

NID-867-2-S2327 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
RIDGE CLEA
KATHY GUILLOU
55 WATER STREET
32ND FLOOR
NEW YORK, NY 10041

NID-867-2-S2327 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
RIDGE CLEA
KATHY GUILLOU
55 WATER STREET
32ND FLOOR
NEW YORK, NY 10041

NID-867-2-S2327 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
RIDGE CLEA
KATHY GUILLOU
55 WATER STREET
32ND FLOOR
NEW YORK, NY 10041

NID-867-2-S2327 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
RIDGE CLEA
KATHY GUILLOU
55 WATER STREET
32ND FLOOR
NEW YORK, NY 10041

NID-867-2-S2327 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
RIDGE CLEA
KATHY GUILLOU
55 WATER STREET
32ND FLOOR
NEW YORK, NY 10041

NID-867-2-S2230 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
RIDGE CLEA
MATT FREIFELD
55 WATER STREET
32ND FLOOR
NEW YORK, NY 10041

NID-867-2-S2230 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
RIDGE CLEA
MATT FREIFELD
55 WATER STREET
32ND FLOOR
NEW YORK, NY 10041

NID-867-2-S2230 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
RIDGE CLEA
MATT FREIFELD
55 WATER STREET
32ND FLOOR
NEW YORK, NY 10041

NID-867-2-S2230 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
RIDGE CLEA
MATT FREIFELD
55 WATER STREET
32ND FLOOR
NEW YORK, NY 10041

NID-867-2-S2230 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
RIDGE CLEA
MATT FREIFELD
55 WATER STREET
32ND FLOOR
NEW YORK, NY 10041

NID-867-2-S2230 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
RIDGE CLEA
MATT FREIFELD
55 WATER STREET
32ND FLOOR
NEW YORK, NY 10041

NID-867-2-C50 - BALLOT 5(C)
RIOWORKS SOLUTIONS, INC.
ATTN: STEPHEN LEE - RUTH LIAW
NO. 758, SEC. 4, BADE ROAD
TAIPEI,
TAIWAN, R.O.C.

NID-867-2-S1043 - BALLOT 5(A)
RR DONNELLEY
P.O. BOX 13654
NEWARK, NJ 07188

NID-867-2-C4 - BALLOT 5(C)
RUSSELL FUHRER & NANCY FUHRER JT TEN
401 RED GATE RD.
SEWICKLEY, PA 15143-2507

NID-867-2-C8 - BALLOT 5(C)
SECURITY SIGNAL DEVICES, INC
ATTN: GABRIEL FUENTES
1740 NORTH LEMON STREET
ANAHEIM, CA 92801-1007

NID-867-2-S1042 - BALLOT 5(A)
SHAREHOLDER.COM
P.O. BOX 8500
PHILADELPHIA, PA 19178

NID-867-2-C33 - BALLOT 1(C)
SHENZHEN STATE MICROELECTRONICS CO. LTD.
ATTN: DENG YULIANG
SSMEC BLDG., S. GAOXIN 1ST AVE.
SOUTH DIST., HI-TECH IND PARK
SHENZHEN
P.R. CHINA

NID-867-2-S1041 - BALLOT 5(A)
SHIN & KIM
6TH FLOOR ACE TOWER
1-170 SOONHWA-DONG
JUNG-GU, SEOUL 100-712
KOREA

NID-867-2-CA47 - BALLOT 5(C)
SHYH-HUEY CHEN
13F, NO. 42, LANE 30
HUASHUN ST.
JHONGHE CITY
TAIPEI COUNTY 235
TAIWAN, R.O.C

NID-867-2-C47 - BALLOT 5(C)
SHYH-HUEY CHEN
14F, NO.21, YUNG KANG STREET
DA-AN DISTRICT, TAIPEI CITY,
TAIWAN, R.O.C.

NID-867-2-C41 - BALLOT 5(C)
SOITEC U.S.A., INC.
ATTN: SAEED PIROOZ
2 CENTENNIAL DRIVE
PEABODY, MA 01960

NID-867-2-C41 - BALLOT 5(E)
SOITEC U.S.A., INC.
ATTN: SAEED PIROOZ
2 CENTENNIAL DRIVE
PEABODY, MA 01960

NID-867-2-S2141 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
SOUTHWEST
CHRISTINA FINZEN
1201 ELM STREET
SUITE 3700
DALLAS, TX 75270

NID-867-2-S2141 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
SOUTHWEST
CHRISTINA FINZEN
1201 ELM STREET
SUITE 3700
DALLAS, TX 75270

NID-867-2-S2141 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
SOUTHWEST
CHRISTINA FINZEN
1201 ELM STREET
SUITE 3700
DALLAS, TX 75270

NID-867-2-S2141 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
SOUTHWEST
CHRISTINA FINZEN
1201 ELM STREET
SUITE 3700
DALLAS, TX 75270

NID-867-2-S2141 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
SOUTHWEST
CHRISTINA FINZEN
1201 ELM STREET
SUITE 3700
DALLAS, TX 75270

NID-867-2-S2141 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
SOUTHWEST
CHRISTINA FINZEN
1201 ELM STREET
SUITE 3700
DALLAS, TX 75270

NID-867-2-S2054 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
SSB TRUST
ED CHANEY
1200 CROWN COLONY DRIVE
QUINCY, MA 02169

NID-867-2-S2054 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
SSB TRUST
ED CHANEY
1200 CROWN COLONY DRIVE
QUINCY, MA 02169

NID-867-2-S2054 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
SSB TRUST
ED CHANEY
1200 CROWN COLONY DRIVE
QUINCY, MA 02169

NID-867-2-S2054 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
SSB TRUST
ED CHANEY
1200 CROWN COLONY DRIVE
QUINCY, MA 02169

NID-867-2-S2054 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
SSB TRUST
ED CHANEY
1200 CROWN COLONY DRIVE
QUINCY, MA 02169

NID-867-2-S2054 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
SSB TRUST
ED CHANEY
1200 CROWN COLONY DRIVE
QUINCY, MA 02169

NID-867-2-S2318 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
SSB&T CO
PAUL DESHARNAIS
1776 HERITAGE DRIVE
NORTH QUINCY, MA 02171

NID-867-2-S2318 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
SSB&T CO
PAUL DESHARNAIS
1776 HERITAGE DRIVE
NORTH QUINCY, MA 02171

NID-867-2-S2318 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
SSB&T CO
PAUL DESHARNAIS
1776 HERITAGE DRIVE
NORTH QUINCY, MA 02171

NID-867-2-S2318 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
SSB&T CO
PAUL DESHARNAIS
1776 HERITAGE DRIVE
NORTH QUINCY, MA 02171

NID-867-2-S2318 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
SSB&T CO
PAUL DESHARNAIS
1776 HERITAGE DRIVE
NORTH QUINCY, MA 02171

NID-867-2-S2318 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
SSB&T CO
PAUL DESHARNAIS
1776 HERITAGE DRIVE
NORTH QUINCY, MA 02171

NID-867-2-C10 - BALLOT 5(D)
STEPHANIE VOLINO TTEE
ATTN: RICHARD A MEROLA TTEE
ALFRED F. VARONE REV TRUST
141 FRANKLIN ROAD
FOSTER, RI 02825

NID-867-2-S2291 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
STERNE AG
MARIBETH WILLIAMS
813 SHADES CREEK PARKWAY
SUITE 100-B
BIRMINGHAM, AL 35242

NID-867-2-S2291 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
STERNE AG
MARIBETH WILLIAMS
813 SHADES CREEK PARKWAY
SUITE 100-B
BIRMINGHAM, AL 35242

NID-867-2-S2291 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
STERNE AG
MARIBETH WILLIAMS
813 SHADES CREEK PARKWAY
SUITE 100-B
BIRMINGHAM, AL 35242

NID-867-2-S2291 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
STERNE AG
MARIBETH WILLIAMS
813 SHADES CREEK PARKWAY
SUITE 100-B
BIRMINGHAM, AL 35242

NID-867-2-S2291 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
STERNE AG
MARIBETH WILLIAMS
813 SHADES CREEK PARKWAY
SUITE 100-B
BIRMINGHAM, AL 35242

NID-867-2-S2291 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
STERNE AG
MARIBETH WILLIAMS
813 SHADES CREEK PARKWAY
SUITE 100-B
BIRMINGHAM, AL 35242

NID-867-2-S2149 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
STIFEL
CHRIS WIEGAND
STOCK RECORD DEPARTMENT
501 NORTH BROADWAY
7TH FLOOR
ST. LOUIS, MO 63102

NID-867-2-S2149 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
STIFEL
CHRIS WIEGAND
STOCK RECORD DEPARTMENT
501 NORTH BROADWAY
7TH FLOOR
ST. LOUIS, MO 63102

NID-867-2-S2149 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
STIFEL
CHRIS WIEGAND
STOCK RECORD DEPARTMENT
501 NORTH BROADWAY
7TH FLOOR
ST. LOUIS, MO 63102

NID-867-2-S2149 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
STIFEL
CHRIS WIEGAND
STOCK RECORD DEPARTMENT
501 NORTH BROADWAY
7TH FLOOR
ST. LOUIS, MO 63102

NID-867-2-S2149 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
STIFEL
CHRIS WIEGAND
STOCK RECORD DEPARTMENT
501 NORTH BROADWAY
7TH FLOOR
ST. LOUIS, MO 63102

NID-867-2-S2149 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
STIFEL
CHRIS WIEGAND
STOCK RECORD DEPARTMENT
501 NORTH BROADWAY
7TH FLOOR
ST. LOUIS, MO 63102

NID-867-2-S2108 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
THE BANK OF NEW YORK MELLON
AS INDENTURE TRUSTEE
CORPORATE FINANCE UNIT
101 BARCLAY STREET 8W
NEW YORK, NY 10286

NID-867-2-S2108 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
THE BANK OF NEW YORK MELLON
AS INDENTURE TRUSTEE
CORPORATE FINANCE UNIT
101 BARCLAY STREET 8W
NEW YORK, NY 10286

NID-867-2-S2108 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
THE BANK OF NEW YORK MELLON
AS INDENTURE TRUSTEE
CORPORATE FINANCE UNIT
101 BARCLAY STREET 8W
NEW YORK, NY 10286

NID-867-2-S2108 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
THE BANK OF NEW YORK MELLON
AS INDENTURE TRUSTEE
CORPORATE FINANCE UNIT
101 BARCLAY STREET 8W
NEW YORK, NY 10286

NID-867-2-S2108 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
THE BANK OF NEW YORK MELLON
AS INDENTURE TRUSTEE
CORPORATE FINANCE UNIT
101 BARCLAY STREET 8W
NEW YORK, NY 10286

NID-867-2-CA40 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
THE BANK OF NEW YORK MELLON
ATTN: DAVID M. KERR
101 BARCLAY STREET
NEW YORK, NY 10286

NID-867-2-CA40 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
THE BANK OF NEW YORK MELLON
ATTN: DAVID M. KERR
101 BARCLAY STREET
NEW YORK, NY 10286

NID-867-2-CA40 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
THE BANK OF NEW YORK MELLON
ATTN: DAVID M. KERR
101 BARCLAY STREET
NEW YORK, NY 10286

NID-867-2-CA40 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
THE BANK OF NEW YORK MELLON
ATTN: DAVID M. KERR
101 BARCLAY STREET
NEW YORK, NY 10286

NID-867-2-CA40 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
THE BANK OF NEW YORK MELLON
ATTN: DAVID M. KERR
101 BARCLAY STREET
NEW YORK, NY 10286

NID-867-2-CA40 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
THE BANK OF NEW YORK MELLON
ATTN: DAVID M. KERR
101 BARCLAY STREET
NEW YORK, NY 10286

NID-867-2-C40 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
THE BANK OF NEW YORK MELLON, AS INDENTURE
ATTN: DAVID M. KERR
C/O RONALD L. COHEN, ESQ.
SEWARD & KISSEL LLP
ONE BATTERY PARK PLAZA
NEW YORK, NY 10004

NID-867-2-C40 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
THE BANK OF NEW YORK MELLON, AS INDENTURE TR
ATTN: DAVID M. KERR
C/O RONALD L. COHEN, ESQ.
SEWARD & KISSEL LLP
ONE BATTERY PARK PLAZA
NEW YORK, NY 10004

NID-867-2-C40 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
THE BANK OF NEW YORK MELLON, AS INDENTURE TR
ATTN: DAVID M. KERR
C/O RONALD L. COHEN, ESQ.
SEWARD & KISSEL LLP
ONE BATTERY PARK PLAZA
NEW YORK, NY 10004

NID-867-2-C40 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
THE BANK OF NEW YORK MELLON, AS INDENTURE
ATTN: DAVID M. KERR
C/O RONALD L. COHEN, ESQ.
SEWARD & KISSEL LLP
ONE BATTERY PARK PLAZA
NEW YORK, NY 10004

NID-867-2-C40 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
THE BANK OF NEW YORK MELLON, AS INDENTURE TR
ATTN: DAVID M. KERR
C/O RONALD L. COHEN, ESQ.
SEWARD & KISSEL LLP
ONE BATTERY PARK PLAZA
NEW YORK, NY 10004

NID-867-2-C40 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
THE BANK OF NEW YORK MELLON, AS INDENTURE TR
ATTN: DAVID M. KERR
C/O RONALD L. COHEN, ESQ.
SEWARD & KISSEL LLP
ONE BATTERY PARK PLAZA
NEW YORK, NY 10004

NID-867-2-C26 - BALLOT 3(A)
UBS AG, STAMFORD BRANCH
ATTN: MARIE A. HADDAD - MARY E. EVANS
C/O LATHAM & WATKINS, LLP
JOSEF S. ATHANAS, ESQ.
233 S. WACKER DR., STE. 5800
CHICAGO, IL 60606

NID-867-2-C26 - BALLOT 3(B)
UBS AG, STAMFORD BRANCH
ATTN: MARIE A. HADDAD - MARY E. EVANS
C/O LATHAM & WATKINS, LLP
JOSEF S. ATHANAS, ESQ.
233 S. WACKER DR., STE. 5800
CHICAGO, IL 60606

NID-867-2-C26 - BALLOT 3(C)
UBS AG, STAMFORD BRANCH
ATTN: MARIE A. HADDAD - MARY E. EVANS
C/O LATHAM & WATKINS, LLP
JOSEF S. ATHANAS, ESQ.
233 S. WACKER DR., STE. 5800
CHICAGO, IL 60606

NID-867-2-C26 - BALLOT 3(D)
UBS AG, STAMFORD BRANCH
ATTN: MARIE A. HADDAD - MARY E. EVANS
C/O LATHAM & WATKINS, LLP
JOSEF S. ATHANAS, ESQ.
233 S. WACKER DR., STE. 5800
CHICAGO, IL 60606

NID-867-2-C26 - BALLOT 3(E)
UBS AG, STAMFORD BRANCH
ATTN: MARIE A. HADDAD - MARY E. EVANS
C/O LATHAM & WATKINS, LLP
JOSEF S. ATHANAS, ESQ.
233 S. WACKER DR., STE. 5800
CHICAGO, IL 60606

NID-867-2-C26 - BALLOT 3(F)
UBS AG, STAMFORD BRANCH
ATTN: MARIE A. HADDAD - MARY E. EVANS
C/O LATHAM & WATKINS, LLP
JOSEF S. ATHANAS, ESQ.
233 S. WACKER DR., STE. 5800
CHICAGO, IL 60606

NID-867-2-S2039 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
UBS FINAN
JANE FLOOD
1200 HARBOR BOULEVARD
WEEHAWKEN, NJ 07086

NID-867-2-S2039 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
UBS FINAN
JANE FLOOD
1200 HARBOR BOULEVARD
WEEHAWKEN, NJ 07086

NID-867-2-S2039 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
UBS FINAN
JANE FLOOD
1200 HARBOR BOULEVARD
WEEHAWKEN, NJ 07086

NID-867-2-S2039 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
UBS FINAN
JANE FLOOD
1200 HARBOR BOULEVARD
WEEHAWKEN, NJ 07086

NID-867-2-S2039 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
UBS FINAN
JANE FLOOD
1200 HARBOR BOULEVARD
WEEHAWKEN, NJ 07086

NID-867-2-S2039 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
UBS FINAN
JANE FLOOD
1200 HARBOR BOULEVARD
WEEHAWKEN, NJ 07086

NID-867-2-S1040 - BALLOT 5(A)
UBS SECURITIES LLC
299 PARK AVENUE
NEW YORK, NY 10171

NID-867-2-C34 - BALLOT 5(E)
UNITED PARCEL SERVICE
ATTN: PHYLLIS A. HAYES
C/O RECEIVABLE MANAGEMENT SERVICES ("RMS")
P.O. BOX 4396
TIMONIUM, MD 21094

NID-867-2-S1029 - BALLOT 5(C)
UNITED STATES CITIZENSHIP AND
IMMIGRATION SERVICES
24000 AVILA ROAD
LAGUNA NIGUEL, CA 92677

NID-867-2-S2216 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
US BANK NA
TIM RANDALL
ATTN: SECURITIES CONTROL
1555 NORTH RIVERCENTER DRIVE
SUITE 302
MILWAUKEE, WI 53212

NID-867-2-S2216 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
US BANK NA
TIM RANDALL
ATTN: SECURITIES CONTROL
1555 NORTH RIVERCENTER DRIVE
SUITE 302
MILWAUKEE, WI 53212

NID-867-2-S2216 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
US BANK NA
TIM RANDALL
ATTN: SECURITIES CONTROL
1555 NORTH RIVERCENTER DRIVE
SUITE 302
MILWAUKEE, WI 53212

NID-867-2-S2216 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
US BANK NA
TIM RANDALL
ATTN: SECURITIES CONTROL
1555 NORTH RIVERCENTER DRIVE
SUITE 302
MILWAUKEE, WI 53212

NID-867-2-S2216 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
US BANK NA
TIM RANDALL
ATTN: SECURITIES CONTROL
1555 NORTH RIVERCENTER DRIVE
SUITE 302
MILWAUKEE, WI 53212

NID-867-2-S2216 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
US BANK NA
TIM RANDALL
ATTN: SECURITIES CONTROL
1555 NORTH RIVERCENTER DRIVE
SUITE 302
MILWAUKEE, WI 53212

NID-867-2-C56 - BALLOT 5(C)
WALPAC INC.
ATTN: CHOU FANG CHIN CHU
12F, NO. 58, RUEIHU ST.
NEIHU DIST.
TAIPEI CITY 114, TAIWAN R.O.C.

NID-867-2-S2024 - MASTER BALLOT 4(A)
BENEFICIAL BALLOT 4(A)
WELLS BKNA
LACEY PETERSON
733 MARQUETTE AVENUE
MAC N9306-057
5TH FLOOR
MINNEAPOLIS, MN 55479

NID-867-2-S2024 - MASTER BALLOT 4(B)
BENEFICIAL BALLOT 4(B)
WELLS BKNA
LACEY PETERSON
733 MARQUETTE AVENUE
MAC N9306-057
5TH FLOOR
MINNEAPOLIS, MN 55479

NID-867-2-S2024 - MASTER BALLOT 4(C)
BENEFICIAL BALLOT 4(C)
WELLS BKNA
LACEY PETERSON
733 MARQUETTE AVENUE
MAC N9306-057
5TH FLOOR
MINNEAPOLIS, MN 55479

NID-867-2-S2024 - MASTER BALLOT 4(D)
BENEFICIAL BALLOT 4(D)
WELLS BKNA
LACEY PETERSON
733 MARQUETTE AVENUE
MAC N9306-057
5TH FLOOR
MINNEAPOLIS, MN 55479

NID-867-2-S2024 - MASTER BALLOT 4(E)
BENEFICIAL BALLOT 4(E)
WELLS BKNA
LACEY PETERSON
733 MARQUETTE AVENUE
MAC N9306-057
5TH FLOOR
MINNEAPOLIS, MN 55479

NID-867-2-S2024 - MASTER BALLOT 4(F)
BENEFICIAL BALLOT 4(F)
WELLS BKNA
LACEY PETERSON
733 MARQUETTE AVENUE
MAC N9306-057
5TH FLOOR
MINNEAPOLIS, MN 55479

NID-867-2-C14 - BALLOT 5(A)
YOUM HUH
MISUNG APT 1-303
414 APKUJUNG-DONG, KANGNAM-GU
SEOUL 135-785
KOREA

NID-867-2-C14 - BALLOT 5(E)
YOUM HUH
MISUNG APT 1-303
414 APKUJUNG-DONG, KANGNAM-GU
SEOUL 135-785
KOREA

NID-867-2-C27 - BALLOT 5(C)
YOUNGDO YI
291-36, WONJONG 1-DONG,
OHJEONG-GU
BUCHEON-SI, KYEONGKI-DO,
KOREA

NID-867-2-C6 - BALLOT 5(C)
ZIPTRONIX, INC.
ATTN: RICHARD P GIANNI
800 PERIMETER PARK DRIVE
SUITE B
MORRISVILLE, NC 27560

Creditors: 370