IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| MAGNACHIP SEMICONDUCTOR FINANCE COMPANY, et al., | Case No. 09-12008 (PJW) |
| | (Jointly Administered) |
| Debtor[1] | |

## AFFIDAVIT OF SERVICE

Please note that, on August 31, 2009, I caused true and correct copies of the following document(s) to be served via (i) first-class mail, postage pre-paid:

- **Disclosure Statement in Respect of Chapter 11 Plan of Reorganization Proposed by the Official Committee of Unsecured Creditors of Magnachip Semiconductor Finance Company, et al.**

- **Chapter 11 Plan of Reorganization Proposed By the Official Committee Of Unsecured Creditors Of Magnachip Semiconductor Finance Company, et al.**

- **Notice of Entry of Orders Approving (I) Debtors' Disclosure Statement and Committee's Disclosure Statement (II) Hearing to Confirm Competing Plans; and (III) Related Important Dates**

- **Class 6(A) Master Ballot to Accept or Reject Chapter 11 Plan of Reorganization Proposed by the Official Committee of Unsecured Creditors of Magnachip Semiconductor Finance Company, Et Al.**

- **Class 6(B) Master Ballot to Accept or Reject Chapter 11 Plan of Reorganization Proposed by the Official Committee of Unsecured Creditors of Magnachip Semiconductor Finance Company, Et Al.**

- **Class 6(C) Master Ballot to Accept or Reject Chapter 11 Plan of Reorganization Proposed by the Official Committee of Unsecured Creditors of Magnachip Semiconductor Finance Company, Et Al.**

---

[1] The Debtors in these cases, along with the last four digits of each of the Debtor's federal tax identification of applicable, and their respective addresses, are: MagnaChip Semiconductor Finance Company (4144), 787 N. Mary Avenue, Sunnyvale, CA 94085; MagnaChip Semiconductor LLC (5772), 787 N. Mary Avenue, Sunnyvale, CA 94085; MagnaChip Semiconductor SA Holdings LLC, 787 N. Mary Avenue, Sunnyvale, CA 94085, MagnaChip Semiconductor, Inc. (8632), 787 N. Mary Avenue, Sunnyvale, CA 94085; MagnaChip Semiconductor S.A. (9734), 74 Rue de Merl, B.P. 709, L-2017 Luxembourg; and MagnaChip Semiconductor B.V. (9827), 1043 BW Amsterdam, Naritaweg 165, the Netherlands

- **Class 6(D) Master Ballot to Accept or Reject Chapter 11 Plan of Reorganization Proposed by the Official Committee of Unsecured Creditors of Magnachip Semiconductor Finance Company, Et Al.**

- **Class 6(E) Master Ballot to Accept or Reject Chapter 11 Plan of Reorganization Proposed by the Official Committee of Unsecured Creditors of Magnachip Semiconductor Finance Company, Et Al.**

- **Class 6(F) Master Ballot to Accept or Reject Chapter 11 Plan of Reorganization Proposed by the Official Committee of Unsecured Creditors of Magnachip Semiconductor Finance Company, Et Al.**

- **Class 6(A) Beneficial Holder Ballot to Accept or Reject Chapter 11 Plan of Reorganization Proposed by the Official Committee of Unsecured Creditors of Magnachip Semiconductor Finance Company, Et Al.**

- **Class 6(B) Beneficial Holder Ballot to Accept or Reject Chapter 11 Plan of Reorganization Proposed by the Official Committee of Unsecured Creditors of Magnachip Semiconductor Finance Company, Et Al.**

- **Class 6(C) Beneficial Holder Ballot to Accept or Reject Chapter 11 Plan of Reorganization Proposed by the Official Committee of Unsecured Creditors of Magnachip Semiconductor Finance Company, Et Al.**

- **Class 6(D) Beneficial Holder Ballot to Accept or Reject Chapter 11 Plan of Reorganization Proposed by the Official Committee of Unsecured Creditors of Magnachip Semiconductor Finance Company, Et Al.**

- **Class 6(E) Beneficial Holder Ballot to Accept or Reject Chapter 11 Plan of Reorganization Proposed by the Official Committee of Unsecured Creditors of Magnachip Semiconductor Finance Company, Et Al.**

- **Class 6(F) Beneficial Holder Ballot to Accept or Reject Chapter 11 Plan of Reorganization Proposed by the Official Committee of Unsecured Creditors of Magnachip Semiconductor Finance Company, Et Al.**

(the "Plan Solicitation Documents")

by supervising placement of the Plan Solicitation Documents above in a sealed envelope with postage thereon fully prepaid, in the United States mail in Encino, California.

Attached hereto as Exhibit A is the list of Parties served with the Plan Solicitation Documents. The row entitled "Ballot" sets forth a reference to the individual ballot served upon each party.

Dated: September 2, 2009

_____
Nova George
Omni Management Group, L.L.C.
16501 Ventura Boulevard, Suite 440
Encino, California 91436
(818) 906-8300

{State of California      }
{                         } ss.
{County of Los Angeles    }

Subscribed and sworn to (or affirmed) before me on this 2nd day of Sept., 20 09, by Nova George, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

CATHERINE A. ROJO
Commission # 1804344
Notary Public - California
Los Angeles County
My Comm. Expires Jun 26, 2012

**EXHIBIT A**

NID-867-2-S2451 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
ADP PROXY SERVICES\BROADRIDGE
ATTN: REORG DEPT.
51 MERCEDES WAY
EDGEWOOD, NY 11717

NID-867-2-S2451 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
ADP PROXY SERVICES\BROADRIDGE
ATTN: REORG DEPT.
51 MERCEDES WAY
EDGEWOOD, NY 11717

NID-867-2-S2451 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
ADP PROXY SERVICES\BROADRIDGE
ATTN: REORG DEPT.
51 MERCEDES WAY
EDGEWOOD, NY 11717

NID-867-2-S2451 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
ADP PROXY SERVICES\BROADRIDGE
ATTN: REORG DEPT.
51 MERCEDES WAY
EDGEWOOD, NY 11717

NID-867-2-S2451 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
ADP PROXY SERVICES\BROADRIDGE
ATTN: REORG DEPT.
51 MERCEDES WAY
EDGEWOOD, NY 11717

NID-867-2-S2451 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
ADP PROXY SERVICES\BROADRIDGE
ATTN: REORG DEPT.
51 MERCEDES WAY
EDGEWOOD, NY 11717

NID-867-2-S2543 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
AM ENT SV
REBECCA STRAND
2178 AXP FINANCIAL CENTER
MINNEAPOLIS, MN 55474

NID-867-2-S2543 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
AM ENT SV
REBECCA STRAND
2178 AXP FINANCIAL CENTER
MINNEAPOLIS, MN 55474

NID-867-2-S2543 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
AM ENT SV
REBECCA STRAND
2178 AXP FINANCIAL CENTER
MINNEAPOLIS, MN 55474

NID-867-2-S2543 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
AM ENT SV
REBECCA STRAND
2178 AXP FINANCIAL CENTER
MINNEAPOLIS, MN 55474

NID-867-2-S2543 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
AM ENT SV
REBECCA STRAND
2178 AXP FINANCIAL CENTER
MINNEAPOLIS, MN 55474

NID-867-2-S2543 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
AM ENT SV
REBECCA STRAND
2178 AXP FINANCIAL CENTER
MINNEAPOLIS, MN 55474

NID-867-2-S2421 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
AMERIPRISE
MIKE KOHLER
751 GRISWOLD STREET
DETROIT, MI 48226

NID-867-2-S2421 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
AMERIPRISE
MIKE KOHLER
751 GRISWOLD STREET
DETROIT, MI 48226

NID-867-2-S2421 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
AMERIPRISE
MIKE KOHLER
751 GRISWOLD STREET
DETROIT, MI 48226

NID-867-2-S2421 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
AMERIPRISE
MIKE KOHLER
751 GRISWOLD STREET
DETROIT, MI 48226

NID-867-2-S2421 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
AMERIPRISE
MIKE KOHLER
751 GRISWOLD STREET
DETROIT, MI 48226

NID-867-2-S2421 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
AMERIPRISE
MIKE KOHLER
751 GRISWOLD STREET
DETROIT, MI 48226

NID-867-2-S2340 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
BANC OF AM
JAMES MONAHAN
100 WEST 33RD STREET
3RD FLOOR
NEW YORK, NY 10001

NID-867-2-S2340 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
BANC OF AM
JAMES MONAHAN
100 WEST 33RD STREET
3RD FLOOR
NEW YORK, NY 10001

NID-867-2-S2340 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
BANC OF AM
JAMES MONAHAN
100 WEST 33RD STREET
3RD FLOOR
NEW YORK, NY 10001

NID-867-2-S2340 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
BANC OF AM
JAMES MONAHAN
100 WEST 33RD STREET
3RD FLOOR
NEW YORK, NY 10001

NID-867-2-S2340 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
BANC OF AM
JAMES MONAHAN
100 WEST 33RD STREET
3RD FLOOR
NEW YORK, NY 10001

NID-867-2-S2340 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
BANC OF AM
JAMES MONAHAN
100 WEST 33RD STREET
3RD FLOOR
NEW YORK, NY 10001

NID-867-2-S2020 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
BANK OF NY
MICHAEL KANIA
525 WILLIAM PENN PLACE
PITTSBURGH, PA 15259

NID-867-2-S2020 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
BANK OF NY
MICHAEL KANIA
525 WILLIAM PENN PLACE
PITTSBURGH, PA 15259

NID-867-2-S2020 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
BANK OF NY
MICHAEL KANIA
525 WILLIAM PENN PLACE
PITTSBURGH, PA 15259

NID-867-2-S2020 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
BANK OF NY
MICHAEL KANIA
525 WILLIAM PENN PLACE
PITTSBURGH, PA 15259

NID-867-2-S2020 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
BANK OF NY
MICHAEL KANIA
525 WILLIAM PENN PLACE
PITTSBURGH, PA 15259

NID-867-2-S2020 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
BANK OF NY
MICHAEL KANIA
525 WILLIAM PENN PLACE
PITTSBURGH, PA 15259

NID-867-2-S2068 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
BNY/FMSB
RICHARD MITTERANDO
16 WALL STREET
5TH FLOOR
NEW YORK, NY 10005

NID-867-2-S2068 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
BNY/FMSB
RICHARD MITTERANDO
16 WALL STREET
5TH FLOOR
NEW YORK, NY 10005

NID-867-2-S2068 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
BNY/FMSB
RICHARD MITTERANDO
16 WALL STREET
5TH FLOOR
NEW YORK, NY 10005

NID-867-2-S2068 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
BNY/FMSB
RICHARD MITTERANDO
16 WALL STREET
5TH FLOOR
NEW YORK, NY 10005

NID-867-2-S2068 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
BNY/FMSB
RICHARD MITTERANDO
16 WALL STREET
5TH FLOOR
NEW YORK, NY 10005

NID-867-2-S2068 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
BNY/FMSB
RICHARD MITTERANDO
16 WALL STREET
5TH FLOOR
NEW YORK, NY 10005

NID-867-2-S2585 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
BNY/LDSEG
MICHAEL KANIA
525 WILLIAM PENN PLACE
PITTSBURGH, PA 15259

NID-867-2-S2585 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
BNY/LDSEG
MICHAEL KANIA
525 WILLIAM PENN PLACE
PITTSBURGH, PA 15259

NID-867-2-S2585 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
BNY/LDSEG
MICHAEL KANIA
525 WILLIAM PENN PLACE
PITTSBURGH, PA 15259

NID-867-2-S2585 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
BNY/LDSEG
MICHAEL KANIA
525 WILLIAM PENN PLACE
PITTSBURGH, PA 15259

NID-867-2-S2585 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
BNY/LDSEG
MICHAEL KANIA
525 WILLIAM PENN PLACE
PITTSBURGH, PA 15259

NID-867-2-S2585 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
BNY/LDSEG
MICHAEL KANIA
525 WILLIAM PENN PLACE
PITTSBURGH, PA 15259

NID-867-2-S2413 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
BNY/LONDON
DONNA STEINMAN
ONE WALL STREET
NEW YORK, NY 10286

NID-867-2-S2413 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
BNY/LONDON
DONNA STEINMAN
ONE WALL STREET
NEW YORK, NY 10286

NID-867-2-S2413 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
BNY/LONDON
DONNA STEINMAN
ONE WALL STREET
NEW YORK, NY 10286

NID-867-2-S2413 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
BNY/LONDON
DONNA STEINMAN
ONE WALL STREET
NEW YORK, NY 10286

NID-867-2-S2413 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
BNY/LONDON
DONNA STEINMAN
ONE WALL STREET
NEW YORK, NY 10286

NID-867-2-S2413 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
BNY/LONDON
DONNA STEINMAN
ONE WALL STREET
NEW YORK, NY 10286

NID-867-2-S2404 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
BROWN BROS
DOROTA MALKIEWICZ
525 WASHINGTON BOULEVARD
NEW PORT TOWERS
JERSEY CITY, NJ 07302

NID-867-2-S2404 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
BROWN BROS
DOROTA MALKIEWICZ
525 WASHINGTON BOULEVARD
NEW PORT TOWERS
JERSEY CITY, NJ 07302

NID-867-2-S2404 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
BROWN BROS
DOROTA MALKIEWICZ
525 WASHINGTON BOULEVARD
NEW PORT TOWERS
JERSEY CITY, NJ 07302

NID-867-2-S2404 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
BROWN BROS
DOROTA MALKIEWICZ
525 WASHINGTON BOULEVARD
NEW PORT TOWERS
JERSEY CITY, NJ 07302

NID-867-2-S2404 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
BROWN BROS
DOROTA MALKIEWICZ
525 WASHINGTON BOULEVARD
NEW PORT TOWERS
JERSEY CITY, NJ 07302

NID-867-2-S2404 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
BROWN BROS
DOROTA MALKIEWICZ
525 WASHINGTON BOULEVARD
NEW PORT TOWERS
JERSEY CITY, NJ 07302

NID-867-2-S2393 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
CCS LLC
LINDA MILLER
8006 DISCOVER DRIVE
RICHMOND, VA 23229

NID-867-2-S2393 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
CCS LLC
LINDA MILLER
8006 DISCOVER DRIVE
RICHMOND, VA 23229

NID-867-2-S2393 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
CCS LLC
LINDA MILLER
8006 DISCOVER DRIVE
RICHMOND, VA 23229

NID-867-2-S2393 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
CCS LLC
LINDA MILLER
8006 DISCOVER DRIVE
RICHMOND, VA 23229

NID-867-2-S2393 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
CCS LLC
LINDA MILLER
8006 DISCOVER DRIVE
RICHMOND, VA 23229

NID-867-2-S2393 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
CCS LLC
LINDA MILLER
8006 DISCOVER DRIVE
RICHMOND, VA 23229

NID-867-2-S2184 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
CHS SCHWAB
RONNIE FUIAVA
ATTN: PROXY DEPARTMENT
211 MAIN STREET
SAN FRANCISCO, CA 94105

NID-867-2-S2184 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
CHS SCHWAB
RONNIE FUIAVA
ATTN: PROXY DEPARTMENT
211 MAIN STREET
SAN FRANCISCO, CA 94105

NID-867-2-S2184 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
CHS SCHWAB
RONNIE FUIAVA
ATTN: PROXY DEPARTMENT
211 MAIN STREET
SAN FRANCISCO, CA 94105

NID-867-2-S2184 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
CHS SCHWAB
RONNIE FUIAVA
ATTN: PROXY DEPARTMENT
211 MAIN STREET
SAN FRANCISCO, CA 94105

NID-867-2-S2184 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
CHS SCHWAB
RONNIE FUIAVA
ATTN: PROXY DEPARTMENT
211 MAIN STREET
SAN FRANCISCO, CA 94105

NID-867-2-S2184 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
CHS SCHWAB
RONNIE FUIAVA
ATTN: PROXY DEPARTMENT
211 MAIN STREET
SAN FRANCISCO, CA 94105

NID-867-2-S2273 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
CITIBANK
SANDRA HERNANDEZ
3800 CITIBANK CENTER B3-12
TAMPA, FL 33610

NID-867-2-S2273 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
CITIBANK
SANDRA HERNANDEZ
3800 CITIBANK CENTER B3-12
TAMPA, FL 33610

NID-867-2-S2273 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
CITIBANK
SANDRA HERNANDEZ
3800 CITIBANK CENTER B3-12
TAMPA, FL 33610

NID-867-2-S2273 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
CITIBANK
SANDRA HERNANDEZ
3800 CITIBANK CENTER B3-12
TAMPA, FL 33610

NID-867-2-S2273 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
CITIBANK
SANDRA HERNANDEZ
3800 CITIBANK CENTER B3-12
TAMPA, FL 33610

NID-867-2-S2273 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
CITIBANK
SANDRA HERNANDEZ
3800 CITIBANK CENTER B3-12
TAMPA, FL 33610

NID-867-2-S2045 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
CITIGROUP
PAT HALLER
111 WALL STREET
NEW YORK, NY 10005

NID-867-2-S2045 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
CITIGROUP
PAT HALLER
111 WALL STREET
NEW YORK, NY 10005

NID-867-2-S2045 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
CITIGROUP
PAT HALLER
111 WALL STREET
NEW YORK, NY 10005

NID-867-2-S2045 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
CITIGROUP
PAT HALLER
111 WALL STREET
NEW YORK, NY 10005

NID-867-2-S2045 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
CITIGROUP
PAT HALLER
111 WALL STREET
NEW YORK, NY 10005

NID-867-2-S2045 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
CITIGROUP
PAT HALLER
111 WALL STREET
NEW YORK, NY 10005

NID-867-2-S2206 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
DEUTSCHE
RAY CONTE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

NID-867-2-S2206 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
DEUTSCHE
RAY CONTE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

NID-867-2-S2206 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
DEUTSCHE
RAY CONTE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

NID-867-2-S2206 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
DEUTSCHE
RAY CONTE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

NID-867-2-S2206 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
DEUTSCHE
RAY CONTE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

NID-867-2-S2206 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
DEUTSCHE
RAY CONTE
1251 AVENUE OF THE AMERICAS
NEW YORK, NY 10020

NID-867-2-S2044 - MASTER BALLOT 6(A)  
BENEFICIAL BALLOT 6(A)  
E TRADE  
BRIAN LEMARGIE  
10951 WHITE ROCK ROAD  
RANCHO CORDOVA, CA 95670  

NID-867-2-S2044 - MASTER BALLOT 6(B)  
BENEFICIAL BALLOT 6(B)  
E TRADE  
BRIAN LEMARGIE  
10951 WHITE ROCK ROAD  
RANCHO CORDOVA, CA 95670  

NID-867-2-S2044 - MASTER BALLOT 6(C)  
BENEFICIAL BALLOT 6(C)  
E TRADE  
BRIAN LEMARGIE  
10951 WHITE ROCK ROAD  
RANCHO CORDOVA, CA 95670  

NID-867-2-S2044 - MASTER BALLOT 6(D)  
BENEFICIAL BALLOT 6(D)  
E TRADE  
BRIAN LEMARGIE  
10951 WHITE ROCK ROAD  
RANCHO CORDOVA, CA 95670  

NID-867-2-S2044 - MASTER BALLOT 6(E)  
BENEFICIAL BALLOT 6(E)  
E TRADE  
BRIAN LEMARGIE  
10951 WHITE ROCK ROAD  
RANCHO CORDOVA, CA 95670  

NID-867-2-S2044 - MASTER BALLOT 6(F)  
BENEFICIAL BALLOT 6(F)  
E TRADE  
BRIAN LEMARGIE  
10951 WHITE ROCK ROAD  
RANCHO CORDOVA, CA 95670  

NID-867-2-S2181 - MASTER BALLOT 6(A)  
BENEFICIAL BALLOT 6(A)  
FRST CLEAR  
KRISTIE DANIEL  
ONE NORTH JEFFERSON STREET  
ST. LOUIS, MO 63103  

NID-867-2-S2181 - MASTER BALLOT 6(B)  
BENEFICIAL BALLOT 6(B)  
FRST CLEAR  
KRISTIE DANIEL  
ONE NORTH JEFFERSON STREET  
ST. LOUIS, MO 63103  

NID-867-2-S2181 - MASTER BALLOT 6(C)  
BENEFICIAL BALLOT 6(C)  
FRST CLEAR  
KRISTIE DANIEL  
ONE NORTH JEFFERSON STREET  
ST. LOUIS, MO 63103  

NID-867-2-S2181 - MASTER BALLOT 6(D)  
BENEFICIAL BALLOT 6(D)  
FRST CLEAR  
KRISTIE DANIEL  
ONE NORTH JEFFERSON STREET  
ST. LOUIS, MO 63103  

NID-867-2-S2181 - MASTER BALLOT 6(E)  
BENEFICIAL BALLOT 6(E)  
FRST CLEAR  
KRISTIE DANIEL  
ONE NORTH JEFFERSON STREET  
ST. LOUIS, MO 63103  

NID-867-2-S2181 - MASTER BALLOT 6(F)  
BENEFICIAL BALLOT 6(F)  
FRST CLEAR  
KRISTIE DANIEL  
ONE NORTH JEFFERSON STREET  
ST. LOUIS, MO 63103  

NID-867-2-S2364 - MASTER BALLOT 6(A)  
BENEFICIAL BALLOT 6(A)  
FST STH CO  
JAMES FURINO  
1700 PACIFIC AVENUE  
SUITE 500  
DALLAS, TX 75201  

NID-867-2-S2364 - MASTER BALLOT 6(B)  
BENEFICIAL BALLOT 6(B)  
FST STH CO  
JAMES FURINO  
1700 PACIFIC AVENUE  
SUITE 500  
DALLAS, TX 75201  

NID-867-2-S2364 - MASTER BALLOT 6(C)  
BENEFICIAL BALLOT 6(C)  
FST STH CO  
JAMES FURINO  
1700 PACIFIC AVENUE  
SUITE 500  
DALLAS, TX 75201  

NID-867-2-S2364 - MASTER BALLOT 6(D)  
BENEFICIAL BALLOT 6(D)  
FST STH CO  
JAMES FURINO  
1700 PACIFIC AVENUE  
SUITE 500  
DALLAS, TX 75201  

NID-867-2-S2364 - MASTER BALLOT 6(E)  
BENEFICIAL BALLOT 6(E)  
FST STH CO  
JAMES FURINO  
1700 PACIFIC AVENUE  
SUITE 500  
DALLAS, TX 75201  

NID-867-2-S2364 - MASTER BALLOT 6(F)  
BENEFICIAL BALLOT 6(F)  
FST STH CO  
JAMES FURINO  
1700 PACIFIC AVENUE  
SUITE 500  
DALLAS, TX 75201  

NID-867-2-S2046 - MASTER BALLOT 6(A)  
BENEFICIAL BALLOT 6(A)  
GOLDMAN LP  
ANTHONY BRUNO  
30 HUDSON STREET  
PROXY DEPARTMENT  
JERSEY CITY, NJ 07302-4699  

NID-867-2-S2046 - MASTER BALLOT 6(B)  
BENEFICIAL BALLOT 6(B)  
GOLDMAN LP  
ANTHONY BRUNO  
30 HUDSON STREET  
PROXY DEPARTMENT  
JERSEY CITY, NJ 07302-4699  

NID-867-2-S2046 - MASTER BALLOT 6(C)  
BENEFICIAL BALLOT 6(C)  
GOLDMAN LP  
ANTHONY BRUNO  
30 HUDSON STREET  
PROXY DEPARTMENT  
JERSEY CITY, NJ 07302-4699

NID-867-2-S2046 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
GOLDMAN LP
ANTHONY BRUNO
30 HUDSON STREET
PROXY DEPARTMENT
JERSEY CITY, NJ 07302-4699

NID-867-2-S2046 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
GOLDMAN LP
ANTHONY BRUNO
30 HUDSON STREET
PROXY DEPARTMENT
JERSEY CITY, NJ 07302-4699

NID-867-2-S2046 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
GOLDMAN LP
ANTHONY BRUNO
30 HUDSON STREET
PROXY DEPARTMENT
JERSEY CITY, NJ 07302-4699

NID-867-2-S2178 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
JONES E D
CHERYL BOSEMAN
700 MARYVILLE CENTER DRIVE
ST. LOUIS, MO 63141

NID-867-2-S2178 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
JONES E D
CHERYL BOSEMAN
700 MARYVILLE CENTER DRIVE
ST. LOUIS, MO 63141

NID-867-2-S2178 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
JONES E D
CHERYL BOSEMAN
700 MARYVILLE CENTER DRIVE
ST. LOUIS, MO 63141

NID-867-2-S2178 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
JONES E D
CHERYL BOSEMAN
700 MARYVILLE CENTER DRIVE
ST. LOUIS, MO 63141

NID-867-2-S2178 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
JONES E D
CHERYL BOSEMAN
700 MARYVILLE CENTER DRIVE
ST. LOUIS, MO 63141

NID-867-2-S2178 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
JONES E D
CHERYL BOSEMAN
700 MARYVILLE CENTER DRIVE
ST. LOUIS, MO 63141

NID-867-2-S2117 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
JPMC CLEAR
VINCENT MARZELLA
ONE METROTECH CENTER NORTH
4TH FLOOR
BROOKLYN, NY 11201-3862

NID-867-2-S2117 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
JPMC CLEAR
VINCENT MARZELLA
ONE METROTECH CENTER NORTH
4TH FLOOR
BROOKLYN, NY 11201-3862

NID-867-2-S2117 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
JPMC CLEAR
VINCENT MARZELLA
ONE METROTECH CENTER NORTH
4TH FLOOR
BROOKLYN, NY 11201-3862

NID-867-2-S2117 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
JPMC CLEAR
VINCENT MARZELLA
ONE METROTECH CENTER NORTH
4TH FLOOR
BROOKLYN, NY 11201-3862

NID-867-2-S2117 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
JPMC CLEAR
VINCENT MARZELLA
ONE METROTECH CENTER NORTH
4TH FLOOR
BROOKLYN, NY 11201-3862

NID-867-2-S2117 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
JPMC CLEAR
VINCENT MARZELLA
ONE METROTECH CENTER NORTH
4TH FLOOR
BROOKLYN, NY 11201-3862

NID-867-2-S2271 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
JPMCBNA
SANJAY GHULIANI
PARADIGM, B WING, FLOOR 6
MINDSPACE, MALAD (W)
MUMBAI 400 064 INDIA 00000

NID-867-2-S2271 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
JPMCBNA
SANJAY GHULIANI
PARADIGM, B WING, FLOOR 6
MINDSPACE, MALAD (W)
MUMBAI 400 064 INDIA 00000

NID-867-2-S2271 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
JPMCBNA
SANJAY GHULIANI
PARADIGM, B WING, FLOOR 6
MINDSPACE, MALAD (W)
MUMBAI 400 064 INDIA 00000

NID-867-2-S2271 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
JPMCBNA
SANJAY GHULIANI
PARADIGM, B WING, FLOOR 6
MINDSPACE, MALAD (W)
MUMBAI 400 064 INDIA 00000

NID-867-2-S2271 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
JPMCBNA
SANJAY GHULIANI
PARADIGM, B WING, FLOOR 6
MINDSPACE, MALAD (W)
MUMBAI 400 064 INDIA 00000

NID-867-2-S2271 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
JPMCBNA
SANJAY GHULIANI
PARADIGM, B WING, FLOOR 6
MINDSPACE, MALAD (W)
MUMBAI 400 064 INDIA 00000

NID-867-2-S2137 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
JPMRGN FIX
SEAN ROONEY
500 STANTON CHRISTIANA ROAD
OPS 4TH FLOOR
NEWARK, DE 19713-2107

NID-867-2-S2137 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
JPMRGN FIX
SEAN ROONEY
500 STANTON CHRISTIANA ROAD
OPS 4TH FLOOR
NEWARK, DE 19713-2107

NID-867-2-S2137 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
JPMRGN FIX
SEAN ROONEY
500 STANTON CHRISTIANA ROAD
OPS 4TH FLOOR
NEWARK, DE 19713-2107

NID-867-2-S2137 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
JPMRGN FIX
SEAN ROONEY
500 STANTON CHRISTIANA ROAD
OPS 4TH FLOOR
NEWARK, DE 19713-2107

NID-867-2-S2137 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
JPMRGN FIX
SEAN ROONEY
500 STANTON CHRISTIANA ROAD
OPS 4TH FLOOR
NEWARK, DE 19713-2107

NID-867-2-S2137 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
JPMRGN FIX
SEAN ROONEY
500 STANTON CHRISTIANA ROAD
OPS 4TH FLOOR
NEWARK, DE 19713-2107

NID-867-2-S2556 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
LAW DEBENTURE CORPORATION
SUCCESSOR INDENTURE TRUSTEE
ATTN ROBERT BICE
400 MADISON AVE., 4TH FLR.
NEW YORK, NY 10017

NID-867-2-S2556 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
LAW DEBENTURE CORPORATION
SUCCESSOR INDENTURE TRUSTEE
ATTN ROBERT BICE
400 MADISON AVE., 4TH FLR.
NEW YORK, NY 10017

NID-867-2-S2556 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
LAW DEBENTURE CORPORATION
SUCCESSOR INDENTURE TRUSTEE
ATTN ROBERT BICE
400 MADISON AVE., 4TH FLR.
NEW YORK, NY 10017

NID-867-2-S2556 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
LAW DEBENTURE CORPORATION
SUCCESSOR INDENTURE TRUSTEE
ATTN ROBERT BICE
400 MADISON AVE., 4TH FLR.
NEW YORK, NY 10017

NID-867-2-S2556 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
LAW DEBENTURE CORPORATION
SUCCESSOR INDENTURE TRUSTEE
ATTN ROBERT BICE
400 MADISON AVE., 4TH FLR.
NEW YORK, NY 10017

NID-867-2-C42 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
LAW DEBENTURE TRUST COMPANY OF NEW YORK
ATTN: ROBERT BICE
ROBERT C. FOLLAND, THOMPSON HINE, LLP
3900 KEY CENTER, 137 PUBLIC SQUARE
CLEVELAND, OH 44114

NID-867-2-C42 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
LAW DEBENTURE TRUST COMPANY OF NEW YORK
ATTN: ROBERT BICE
ROBERT C. FOLLAND, THOMPSON HINE, LLP
3900 KEY CENTER, 137 PUBLIC SQUARE
CLEVELAND, OH 44114

NID-867-2-S2531 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
LEGENT LLC
SHAWN BROWN
9300 UNDERWOOD AVENUE
SUITE 400
OMAHA, NE 68114

NID-867-2-S2531 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
LEGENT LLC
SHAWN BROWN
9300 UNDERWOOD AVENUE
SUITE 400
OMAHA, NE 68114

NID-867-2-S2531 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
LEGENT LLC
SHAWN BROWN
9300 UNDERWOOD AVENUE
SUITE 400
OMAHA, NE 68114

NID-867-2-S2531 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
LEGENT LLC
SHAWN BROWN
9300 UNDERWOOD AVENUE
SUITE 400
OMAHA, NE 68114

NID-867-2-S2531 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
LEGENT LLC
SHAWN BROWN
9300 UNDERWOOD AVENUE
SUITE 400
OMAHA, NE 68114

NID-867-2-S2531 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
LEGENT LLC
SHAWN BROWN
9300 UNDERWOOD AVENUE
SUITE 400
OMAHA, NE 68114

NID-867-2-S2323 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
LEHMAN BRO
JIM GARDINER
REORG
70 HUDSON
JERSEY CITY, NJ 07302

NID-867-2-S2323 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
LEHMAN BRO
JIM GARDINER
REORG
70 HUDSON
JERSEY CITY, NJ 07302

NID-867-2-S2323 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
LEHMAN BRO
JIM GARDINER
REORG
70 HUDSON
JERSEY CITY, NJ 07302

NID-867-2-S2323 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
LEHMAN BRO
JIM GARDINER
REORG
70 HUDSON
JERSEY CITY, NJ 07302

NID-867-2-S2323 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
LEHMAN BRO
JIM GARDINER
REORG
70 HUDSON
JERSEY CITY, NJ 07302

NID-867-2-S2323 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
LEHMAN BRO
JIM GARDINER
REORG
70 HUDSON
JERSEY CITY, NJ 07302

NID-867-2-S2276 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
LPL FIN CO
ROSANN TANNER
9785 TOWNE CENTER DRIVE
SAN DIEGO, CA 92121-1968

NID-867-2-S2276 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
LPL FIN CO
ROSANN TANNER
9785 TOWNE CENTER DRIVE
SAN DIEGO, CA 92121-1968

NID-867-2-S2276 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
LPL FIN CO
ROSANN TANNER
9785 TOWNE CENTER DRIVE
SAN DIEGO, CA 92121-1968

NID-867-2-S2276 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
LPL FIN CO
ROSANN TANNER
9785 TOWNE CENTER DRIVE
SAN DIEGO, CA 92121-1968

NID-867-2-S2276 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
LPL FIN CO
ROSANN TANNER
9785 TOWNE CENTER DRIVE
SAN DIEGO, CA 92121-1968

NID-867-2-S2276 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
LPL FIN CO
ROSANN TANNER
9785 TOWNE CENTER DRIVE
SAN DIEGO, CA 92121-1968

NID-867-2-S2406 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
ML SFKPG
VERONICA E. O'NEILL
101 HUDSON STREET
8TH FLOOR
JERSEY CITY, NJ 07302

NID-867-2-S2406 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
ML SFKPG
VERONICA E. O'NEILL
101 HUDSON STREET
8TH FLOOR
JERSEY CITY, NJ 07302

NID-867-2-S2406 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
ML SFKPG
VERONICA E. O'NEILL
101 HUDSON STREET
8TH FLOOR
JERSEY CITY, NJ 07302

NID-867-2-S2406 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
ML SFKPG
VERONICA E. O'NEILL
101 HUDSON STREET
8TH FLOOR
JERSEY CITY, NJ 07302

NID-867-2-S2406 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
ML SFKPG
VERONICA E. O'NEILL
101 HUDSON STREET
8TH FLOOR
JERSEY CITY, NJ 07302

NID-867-2-S2406 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
ML SFKPG
VERONICA E. O'NEILL
101 HUDSON STREET
8TH FLOOR
JERSEY CITY, NJ 07302

NID-867-2-S2104 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
MORGAN K
CAROL ANTLEY
50 NORTH FRONT STREET
MEMPHIS, TN 38103

NID-867-2-S2104 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
MORGAN K
CAROL ANTLEY
50 NORTH FRONT STREET
MEMPHIS, TN 38103

NID-867-2-S2104 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
MORGAN K
CAROL ANTLEY
50 NORTH FRONT STREET
MEMPHIS, TN 38103

NID-867-2-S2104 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
MORGAN K
CAROL ANTLEY
50 NORTH FRONT STREET
MEMPHIS, TN 38103

NID-867-2-S2104 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
MORGAN K
CAROL ANTLEY
50 NORTH FRONT STREET
MEMPHIS, TN 38103

NID-867-2-S2104 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
MORGAN K
CAROL ANTLEY
50 NORTH FRONT STREET
MEMPHIS, TN 38103

NID-867-2-S2058 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
MSC/RETAIL
JOHN STAHLMAN
HARBORSIDE FINANCIAL CENTER
PLAZA 3, 4TH FLOOR
JERSEY CITY, NJ 07311

NID-867-2-S2058 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
MSC/RETAIL
JOHN STAHLMAN
HARBORSIDE FINANCIAL CENTER
PLAZA 3, 4TH FLOOR
JERSEY CITY, NJ 07311

NID-867-2-S2058 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
MSC/RETAIL
JOHN STAHLMAN
HARBORSIDE FINANCIAL CENTER
PLAZA 3, 4TH FLOOR
JERSEY CITY, NJ 07311

NID-867-2-S2058 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
MSC/RETAIL
JOHN STAHLMAN
HARBORSIDE FINANCIAL CENTER
PLAZA 3, 4TH FLOOR
JERSEY CITY, NJ 07311

NID-867-2-S2058 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
MSC/RETAIL
JOHN STAHLMAN
HARBORSIDE FINANCIAL CENTER
PLAZA 3, 4TH FLOOR
JERSEY CITY, NJ 07311

NID-867-2-S2058 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
MSC/RETAIL
JOHN STAHLMAN
HARBORSIDE FINANCIAL CENTER
PLAZA 3, 4TH FLOOR
JERSEY CITY, NJ 07311

NID-867-2-S2283 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
NFS LLC
LOU TREZZA
200 LIBERTY STREET
NEW YORK CITY, NY 10281

NID-867-2-S2283 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
NFS LLC
LOU TREZZA
200 LIBERTY STREET
NEW YORK CITY, NY 10281

NID-867-2-S2283 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
NFS LLC
LOU TREZZA
200 LIBERTY STREET
NEW YORK CITY, NY 10281

NID-867-2-S2283 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
NFS LLC
LOU TREZZA
200 LIBERTY STREET
NEW YORK CITY, NY 10281

NID-867-2-S2283 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
NFS LLC
LOU TREZZA
200 LIBERTY STREET
NEW YORK CITY, NY 10281

NID-867-2-S2283 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
NFS LLC
LOU TREZZA
200 LIBERTY STREET
NEW YORK CITY, NY 10281

NID-867-2-S2163 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
NRTHRN TR
BRIAN KLUCZNIK
ATTN: CAPITAL STRUCTURES-C1N
801 SOUTH CANAL STREET
CHICAGO, IL 60607

NID-867-2-S2163 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
NRTHRN TR
BRIAN KLUCZNIK
ATTN: CAPITAL STRUCTURES-C1N
801 SOUTH CANAL STREET
CHICAGO, IL 60607

NID-867-2-S2163 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
NRTHRN TR
BRIAN KLUCZNIK
ATTN: CAPITAL STRUCTURES-C1N
801 SOUTH CANAL STREET
CHICAGO, IL 60607

NID-867-2-S2163 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
NRTHRN TR
BRIAN KLUCZNIK
ATTN: CAPITAL STRUCTURES-C1N
801 SOUTH CANAL STREET
CHICAGO, IL 60607

NID-867-2-S2163 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
NRTHRN TR
BRIAN KLUCZNIK
ATTN: CAPITAL STRUCTURES-C1N
801 SOUTH CANAL STREET
CHICAGO, IL 60607

NID-867-2-S2163 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
NRTHRN TR
BRIAN KLUCZNIK
ATTN: CAPITAL STRUCTURES-C1N
801 SOUTH CANAL STREET
CHICAGO, IL 60607

NID-867-2-S2017 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
NRTHRN TR
ROBERT VALENTIN
ATTN: CAPITAL STRUCTURES-C1N
801 SOUTH CANAL STREET
CHICAGO, IL 60607

NID-867-2-S2017 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
NRTHRN TR
ROBERT VALENTIN
ATTN: CAPITAL STRUCTURES-C1N
801 SOUTH CANAL STREET
CHICAGO, IL 60607

NID-867-2-S2017 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
NRTHRN TR
ROBERT VALENTIN
ATTN: CAPITAL STRUCTURES-C1N
801 SOUTH CANAL STREET
CHICAGO, IL 60607

NID-867-2-S2017 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
NRTHRN TR
ROBERT VALENTIN
ATTN: CAPITAL STRUCTURES-C1N
801 SOUTH CANAL STREET
CHICAGO, IL 60607

NID-867-2-S2017 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
NRTHRN TR
ROBERT VALENTIN
ATTN: CAPITAL STRUCTURES-C1N
801 SOUTH CANAL STREET
CHICAGO, IL 60607

NID-867-2-S2017 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
NRTHRN TR
ROBERT VALENTIN
ATTN: CAPITAL STRUCTURES-C1N
801 SOUTH CANAL STREET
CHICAGO, IL 60607

NID-867-2-S2074 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
OPTIONSXPR
SCOTT JOHNSON
311 WEST MONROE STREET
CHICAGO, IL 60606

NID-867-2-S2074 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
OPTIONSXPR
SCOTT JOHNSON
311 WEST MONROE STREET
CHICAGO, IL 60606

NID-867-2-S2074 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
OPTIONSXPR
SCOTT JOHNSON
311 WEST MONROE STREET
CHICAGO, IL 60606

NID-867-2-S2074 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
OPTIONSXPR
SCOTT JOHNSON
311 WEST MONROE STREET
CHICAGO, IL 60606

NID-867-2-S2074 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
OPTIONSXPR
SCOTT JOHNSON
311 WEST MONROE STREET
CHICAGO, IL 60606

NID-867-2-S2074 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
OPTIONSXPR
SCOTT JOHNSON
311 WEST MONROE STREET
CHICAGO, IL 60606

NID-867-2-S2253 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
PERSHING
AL HERNANDEZ
SECURITIES CORPORATION
1 PERSHING PLAZA
JERSEY CITY, NJ 07399

NID-867-2-S2253 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
PERSHING
AL HERNANDEZ
SECURITIES CORPORATION
1 PERSHING PLAZA
JERSEY CITY, NJ 07399

NID-867-2-S2253 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
PERSHING
AL HERNANDEZ
SECURITIES CORPORATION
1 PERSHING PLAZA
JERSEY CITY, NJ 07399

NID-867-2-S2253 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
PERSHING
AL HERNANDEZ
SECURITIES CORPORATION
1 PERSHING PLAZA
JERSEY CITY, NJ 07399

NID-867-2-S2253 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
PERSHING
AL HERNANDEZ
SECURITIES CORPORATION
1 PERSHING PLAZA
JERSEY CITY, NJ 07399

NID-867-2-S2253 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
PERSHING
AL HERNANDEZ
SECURITIES CORPORATION
1 PERSHING PLAZA
JERSEY CITY, NJ 07399

NID-867-2-S2320 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
RAYMOND
MIKE DILLARD
880 CARILION PARKWAY
P.O. BOX 12749
ST. PETERSBURG, FL 33716

NID-867-2-S2320 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
RAYMOND
MIKE DILLARD
880 CARILION PARKWAY
P.O. BOX 12749
ST. PETERSBURG, FL 33716

NID-867-2-S2320 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
RAYMOND
MIKE DILLARD
880 CARILION PARKWAY
P.O. BOX 12749
ST. PETERSBURG, FL 33716

NID-867-2-S2320 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
RAYMOND
MIKE DILLARD
880 CARILION PARKWAY
P.O. BOX 12749
ST. PETERSBURG, FL 33716

NID-867-2-S2320 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
RAYMOND
MIKE DILLARD
880 CARILION PARKWAY
P.O. BOX 12749
ST. PETERSBURG, FL 33716

NID-867-2-S2320 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
RAYMOND
MIKE DILLARD
880 CARILION PARKWAY
P.O. BOX 12749
ST. PETERSBURG, FL 33716

NID-867-2-S2188 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
RBCCAPMKTS
STEVE SCHAFER SR.
510 MARQUETTE AVENUE SOUTH
MINNEAPOLIS, MN 55402

NID-867-2-S2188 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
RBCCAPMKTS
STEVE SCHAFER SR.
510 MARQUETTE AVENUE SOUTH
MINNEAPOLIS, MN 55402

NID-867-2-S2188 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
RBCCAPMKTS
STEVE SCHAFER SR.
510 MARQUETTE AVENUE SOUTH
MINNEAPOLIS, MN 55402

NID-867-2-S2188 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
RBCCAPMKTS
STEVE SCHAFER SR.
510 MARQUETTE AVENUE SOUTH
MINNEAPOLIS, MN 55402

NID-867-2-S2188 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
RBCCAPMKTS
STEVE SCHAFER SR.
510 MARQUETTE AVENUE SOUTH
MINNEAPOLIS, MN 55402

NID-867-2-S2188 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
RBCCAPMKTS
STEVE SCHAFER SR.
510 MARQUETTE AVENUE SOUTH
MINNEAPOLIS, MN 55402

NID-867-2-S2327 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
RIDGE CLEA
KATHY GUILLOU
55 WATER STREET
32ND FLOOR
NEW YORK, NY 10041

NID-867-2-S2327 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
RIDGE CLEA
KATHY GUILLOU
55 WATER STREET
32ND FLOOR
NEW YORK, NY 10041

NID-867-2-S2327 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
RIDGE CLEA
KATHY GUILLOU
55 WATER STREET
32ND FLOOR
NEW YORK, NY 10041

NID-867-2-S2327 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
RIDGE CLEA
KATHY GUILLOU
55 WATER STREET
32ND FLOOR
NEW YORK, NY 10041

NID-867-2-S2327 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
RIDGE CLEA
KATHY GUILLOU
55 WATER STREET
32ND FLOOR
NEW YORK, NY 10041

NID-867-2-S2327 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
RIDGE CLEA
KATHY GUILLOU
55 WATER STREET
32ND FLOOR
NEW YORK, NY 10041

NID-867-2-S2230 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
RIDGE CLEA
MATT FREIFELD
55 WATER STREET
32ND FLOOR
NEW YORK, NY 10041

NID-867-2-S2230 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
RIDGE CLEA
MATT FREIFELD
55 WATER STREET
32ND FLOOR
NEW YORK, NY 10041

NID-867-2-S2230 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
RIDGE CLEA
MATT FREIFELD
55 WATER STREET
32ND FLOOR
NEW YORK, NY 10041

NID-867-2-S2230 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
RIDGE CLEA
MATT FREIFELD
55 WATER STREET
32ND FLOOR
NEW YORK, NY 10041

NID-867-2-S2230 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
RIDGE CLEA
MATT FREIFELD
55 WATER STREET
32ND FLOOR
NEW YORK, NY 10041

NID-867-2-S2230 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
RIDGE CLEA
MATT FREIFELD
55 WATER STREET
32ND FLOOR
NEW YORK, NY 10041

NID-867-2-CA42 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
ROBERT BICE
LAW DEBENTURE TRUST COMPANY OF NEW YORK
400 MADISON AVENUE, 4TH FLOOR
NEW YORK, NY 10017

NID-867-2-CA42 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
ROBERT BICE,
LAW DEBENTURE TRUST COMPANY OF NEW YORK
400 MADISON AVENUE, 4TH FLOOR
NEW YORK, NY 10017

NID-867-2-S2373 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
SCOTTRADE
TERRI LOSCHE
12855 FLUSHING MEADOWS DRIVE
ST. LOUIS, MO 63131

NID-867-2-S2373 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
SCOTTRADE
TERRI LOSCHE
12855 FLUSHING MEADOWS DRIVE
ST. LOUIS, MO 63131

NID-867-2-S2373 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
SCOTTRADE
TERRI LOSCHE
12855 FLUSHING MEADOWS DRIVE
ST. LOUIS, MO 63131

NID-867-2-S2373 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
SCOTTRADE
TERRI LOSCHE
12855 FLUSHING MEADOWS DRIVE
ST. LOUIS, MO 63131

NID-867-2-S2373 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
SCOTTRADE
TERRI LOSCHE
12855 FLUSHING MEADOWS DRIVE
ST. LOUIS, MO 63131

NID-867-2-S2373 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
SCOTTRADE
TERRI LOSCHE
12855 FLUSHING MEADOWS DRIVE
ST. LOUIS, MO 63131

NID-867-2-S2592 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
SEI PRIVAT
DAN CWALINA
ONE FREEDOM VALLEY DRIVE
OAKS, PA 19456

NID-867-2-S2592 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
SEI PRIVAT
DAN CWALINA
ONE FREEDOM VALLEY DRIVE
OAKS, PA 19456

NID-867-2-S2592 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
SEI PRIVAT
DAN CWALINA
ONE FREEDOM VALLEY DRIVE
OAKS, PA 19456

NID-867-2-S2592 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
SEI PRIVAT
DAN CWALINA
ONE FREEDOM VALLEY DRIVE
OAKS, PA 19456

NID-867-2-S2592 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
SEI PRIVAT
DAN CWALINA
ONE FREEDOM VALLEY DRIVE
OAKS, PA 19456

NID-867-2-S2592 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
SEI PRIVAT
DAN CWALINA
ONE FREEDOM VALLEY DRIVE
OAKS, PA 19456

NID-867-2-S2141 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
SOUTHWEST
CHRISTINA FINZEN
1201 ELM STREET
SUITE 3700
DALLAS, TX 75270

NID-867-2-S2141 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
SOUTHWEST
CHRISTINA FINZEN
1201 ELM STREET
SUITE 3700
DALLAS, TX 75270

NID-867-2-S2141 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
SOUTHWEST
CHRISTINA FINZEN
1201 ELM STREET
SUITE 3700
DALLAS, TX 75270

NID-867-2-S2141 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
SOUTHWEST
CHRISTINA FINZEN
1201 ELM STREET
SUITE 3700
DALLAS, TX 75270

NID-867-2-S2141 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
SOUTHWEST
CHRISTINA FINZEN
1201 ELM STREET
SUITE 3700
DALLAS, TX 75270

NID-867-2-S2141 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
SOUTHWEST
CHRISTINA FINZEN
1201 ELM STREET
SUITE 3700
DALLAS, TX 75270

NID-867-2-S2318 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
SSB&T CO
PAUL DESHARNAIS
1776 HERITAGE DRIVE
NORTH QUINCY, MA 02171

NID-867-2-S2318 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
SSB&T CO
PAUL DESHARNAIS
1776 HERITAGE DRIVE
NORTH QUINCY, MA 02171

NID-867-2-S2318 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
SSB&T CO
PAUL DESHARNAIS
1776 HERITAGE DRIVE
NORTH QUINCY, MA 02171

NID-867-2-S2318 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
SSB&T CO
PAUL DESHARNAIS
1776 HERITAGE DRIVE
NORTH QUINCY, MA 02171

NID-867-2-S2318 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
SSB&T CO
PAUL DESHARNAIS
1776 HERITAGE DRIVE
NORTH QUINCY, MA 02171

NID-867-2-S2318 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
SSB&T CO
PAUL DESHARNAIS
1776 HERITAGE DRIVE
NORTH QUINCY, MA 02171

NID-867-2-S2291 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
STERNE AG
MARIBETH WILLIAMS
813 SHADES CREEK PARKWAY
SUITE 100-B
BIRMINGHAM, AL 35242

NID-867-2-S2291 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
STERNE AG
MARIBETH WILLIAMS
813 SHADES CREEK PARKWAY
SUITE 100-B
BIRMINGHAM, AL 35242

NID-867-2-S2291 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
STERNE AG
MARIBETH WILLIAMS
813 SHADES CREEK PARKWAY
SUITE 100-B
BIRMINGHAM, AL 35242

NID-867-2-S2291 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
STERNE AG
MARIBETH WILLIAMS
813 SHADES CREEK PARKWAY
SUITE 100-B
BIRMINGHAM, AL 35242

NID-867-2-S2291 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
STERNE AG
MARIBETH WILLIAMS
813 SHADES CREEK PARKWAY
SUITE 100-B
BIRMINGHAM, AL 35242

NID-867-2-S2291 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
STERNE AG
MARIBETH WILLIAMS
813 SHADES CREEK PARKWAY
SUITE 100-B
BIRMINGHAM, AL 35242

NID-867-2-S2149 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
STIFEL
CHRIS WIEGAND
STOCK RECORD DEPARTMENT
501 NORTH BROADWAY
7TH FLOOR
ST. LOUIS, MO 63102

NID-867-2-S2149 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
STIFEL
CHRIS WIEGAND
STOCK RECORD DEPARTMENT
501 NORTH BROADWAY
7TH FLOOR
ST. LOUIS, MO 63102

NID-867-2-S2149 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
STIFEL
CHRIS WIEGAND
STOCK RECORD DEPARTMENT
501 NORTH BROADWAY
7TH FLOOR
ST. LOUIS, MO 63102

NID-867-2-S2149 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
STIFEL
CHRIS WIEGAND
STOCK RECORD DEPARTMENT
501 NORTH BROADWAY
7TH FLOOR
ST. LOUIS, MO 63102

NID-867-2-S2149 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
STIFEL
CHRIS WIEGAND
STOCK RECORD DEPARTMENT
501 NORTH BROADWAY
7TH FLOOR
ST. LOUIS, MO 63102

NID-867-2-S2149 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
STIFEL
CHRIS WIEGAND
STOCK RECORD DEPARTMENT
501 NORTH BROADWAY
7TH FLOOR
ST. LOUIS, MO 63102

NID-867-2-S2532 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
TD AMERITR
GARY SWAIN
1005 AMERITRADE PLACE
BELLEVUE, NE 68005

NID-867-2-S2532 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
TD AMERITR
GARY SWAIN
1005 AMERITRADE PLACE
BELLEVUE, NE 68005

NID-867-2-S2532 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
TD AMERITR
GARY SWAIN
1005 AMERITRADE PLACE
BELLEVUE, NE 68005

NID-867-2-S2532 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
TD AMERITR
GARY SWAIN
1005 AMERITRADE PLACE
BELLEVUE, NE 68005

NID-867-2-S2532 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
TD AMERITR
GARY SWAIN
1005 AMERITRADE PLACE
BELLEVUE, NE 68005

NID-867-2-S2532 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
TD AMERITR
GARY SWAIN
1005 AMERITRADE PLACE
BELLEVUE, NE 68005

| | | |
|---|---|---|
| NID-867-2-CA44 - MASTER BALLOT 6(D)<br>BENEFICIAL BALLOT 6(D)<br>THOMPSON HINE LLP<br>RE: LAW DEBENTURE TRUST COMPANY OF NEW YOR<br>335 MADISON AVENUE<br>12TH FLOOR<br>NEW YORK, NY 10017-4611 | NID-867-2-CA44 - MASTER BALLOT 6(E)<br>BENEFICIAL BALLOT 6(E)<br>THOMPSON HINE LLP<br>RE: LAW DEBENTURE TRUST COMPANY OF NEW YOR<br>335 MADISON AVENUE<br>12TH FLOOR<br>NEW YORK, NY 10017-4611 | NID-867-2-SA1025 - MASTER BALLOT 6(A)<br>BENEFICIAL BALLOT 6(A)<br>THOMPSON HINE LLP<br>RE: LAWDEBENTURE<br>C/O ALAN R. LEPENE/ ROBERT C. FOLLAND/ LAURI<br>3900 KEY CENTER 127 PUBLIC SQUARE<br>CLEVELAND, OH 44114-1291 |
| NID-867-2-SA1025 - MASTER BALLOT 6(B)<br>BENEFICIAL BALLOT 6(B)<br>THOMPSON HINE LLP<br>RE: LAWDEBENTURE<br>C/O ALAN R. LEPENE/ ROBERT C. FOLLAND/ LAUREN<br>3900 KEY CENTER 127 PUBLIC SQUARE<br>CLEVELAND, OH 44114-1291 | NID-867-2-SA1025 - MASTER BALLOT 6(C)<br>BENEFICIAL BALLOT 6(C)<br>THOMPSON HINE LLP<br>RE: LAWDEBENTURE<br>C/O ALAN R. LEPENE/ ROBERT C. FOLLAND/ LAUREN<br>3900 KEY CENTER 127 PUBLIC SQUARE<br>CLEVELAND, OH 44114-1291 | NID-867-2-SA1025 - MASTER BALLOT 6(E)<br>BENEFICIAL BALLOT 6(E)<br>THOMPSON HINE LLP<br>RE: LAWDEBENTURE<br>C/O ALAN R. LEPENE/ ROBERT C. FOLLAND/ LAURI<br>3900 KEY CENTER 127 PUBLIC SQUARE<br>CLEVELAND, OH 44114-1291 |
| NID-867-2-SA1025 - MASTER BALLOT 6(F)<br>BENEFICIAL BALLOT 6(F)<br>THOMPSON HINE LLP<br>RE: LAWDEBENTURE<br>C/O ALAN R. LEPENE/ ROBERT C. FOLLAND/ LAUREN<br>3900 KEY CENTER 127 PUBLIC SQUARE<br>CLEVELAND, OH 44114-1291 | NID-867-2-SA1025 - MASTER BALLOT 6(D)<br>BENEFICIAL BALLOT 6(D)<br>THOMPSON HINE LLP<br>RE: LAWDEBENTURE<br>C/O ALAN R. LEPENE/ ROBERT C. FOLLAND/ LAUREN M<br>3900 KEY CENTER 127 PUBLIC SQUARE<br>CLEVELAND, OH 44114-1291 | NID-867-2-S2039 - MASTER BALLOT 6(A)<br>BENEFICIAL BALLOT 6(A)<br>UBS FINAN<br>JANE FLOOD<br>1200 HARBOR BOULEVARD<br>WEEHAWKEN, NJ 07086 |
| NID-867-2-S2039 - MASTER BALLOT 6(B)<br>BENEFICIAL BALLOT 6(B)<br>UBS FINAN<br>JANE FLOOD<br>1200 HARBOR BOULEVARD<br>WEEHAWKEN, NJ 07086 | NID-867-2-S2039 - MASTER BALLOT 6(C)<br>BENEFICIAL BALLOT 6(C)<br>UBS FINAN<br>JANE FLOOD<br>1200 HARBOR BOULEVARD<br>WEEHAWKEN, NJ 07086 | NID-867-2-S2039 - MASTER BALLOT 6(D)<br>BENEFICIAL BALLOT 6(D)<br>UBS FINAN<br>JANE FLOOD<br>1200 HARBOR BOULEVARD<br>WEEHAWKEN, NJ 07086 |
| NID-867-2-S2039 - MASTER BALLOT 6(E)<br>BENEFICIAL BALLOT 6(E)<br>UBS FINAN<br>JANE FLOOD<br>1200 HARBOR BOULEVARD<br>WEEHAWKEN, NJ 07086 | NID-867-2-S2039 - MASTER BALLOT 6(F)<br>BENEFICIAL BALLOT 6(F)<br>UBS FINAN<br>JANE FLOOD<br>1200 HARBOR BOULEVARD<br>WEEHAWKEN, NJ 07086 | NID-867-2-S2408 - MASTER BALLOT 6(A)<br>BENEFICIAL BALLOT 6(A)<br>UBS SECLLC<br>JOHN MALLOY<br>480 WASHINGTON BOULEVARD<br>JERSEY CITY, NJ 07310 |
| NID-867-2-S2408 - MASTER BALLOT 6(B)<br>BENEFICIAL BALLOT 6(B)<br>UBS SECLLC<br>JOHN MALLOY<br>480 WASHINGTON BOULEVARD<br>JERSEY CITY, NJ 07310 | NID-867-2-S2408 - MASTER BALLOT 6(C)<br>BENEFICIAL BALLOT 6(C)<br>UBS SECLLC<br>JOHN MALLOY<br>480 WASHINGTON BOULEVARD<br>JERSEY CITY, NJ 07310 | NID-867-2-S2408 - MASTER BALLOT 6(D)<br>BENEFICIAL BALLOT 6(D)<br>UBS SECLLC<br>JOHN MALLOY<br>480 WASHINGTON BOULEVARD<br>JERSEY CITY, NJ 07310 |
| NID-867-2-S2408 - MASTER BALLOT 6(E)<br>BENEFICIAL BALLOT 6(E)<br>UBS SECLLC<br>JOHN MALLOY<br>480 WASHINGTON BOULEVARD<br>JERSEY CITY, NJ 07310 | NID-867-2-S2408 - MASTER BALLOT 6(F)<br>BENEFICIAL BALLOT 6(F)<br>UBS SECLLC<br>JOHN MALLOY<br>480 WASHINGTON BOULEVARD<br>JERSEY CITY, NJ 07310 | NID-867-2-S2088 - MASTER BALLOT 6(A)<br>BENEFICIAL BALLOT 6(A)<br>UNION BANK<br>MARIA BRAGGE<br>350 CALIFORNIN STREET<br>8TH FLOOR<br>SAN FRANCISCO, CA 94104 |

NID-867-2-S2088 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
UNION BANK
MARIA BRAGGE
350 CALIFORNIN STREET
8TH FLOOR
SAN FRANCISCO, CA 94104

NID-867-2-S2088 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
UNION BANK
MARIA BRAGGE
350 CALIFORNIN STREET
8TH FLOOR
SAN FRANCISCO, CA 94104

NID-867-2-S2088 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
UNION BANK
MARIA BRAGGE
350 CALIFORNIN STREET
8TH FLOOR
SAN FRANCISCO, CA 94104

NID-867-2-S2088 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
UNION BANK
MARIA BRAGGE
350 CALIFORNIN STREET
8TH FLOOR
SAN FRANCISCO, CA 94104

NID-867-2-S2088 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
UNION BANK
MARIA BRAGGE
350 CALIFORNIN STREET
8TH FLOOR
SAN FRANCISCO, CA 94104

NID-867-2-S2216 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
US BANK NA
TIM RANDALL
ATTN: SECURITIES CONTROL
1555 NORTH RIVERCENTER DRIVE
SUITE 302
MILWAUKEE, WI 53212

NID-867-2-S2216 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
US BANK NA
TIM RANDALL
ATTN: SECURITIES CONTROL
1555 NORTH RIVERCENTER DRIVE
SUITE 302
MILWAUKEE, WI 53212

NID-867-2-S2216 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
US BANK NA
TIM RANDALL
ATTN: SECURITIES CONTROL
1555 NORTH RIVERCENTER DRIVE
SUITE 302
MILWAUKEE, WI 53212

NID-867-2-S2216 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
US BANK NA
TIM RANDALL
ATTN: SECURITIES CONTROL
1555 NORTH RIVERCENTER DRIVE
SUITE 302
MILWAUKEE, WI 53212

NID-867-2-S2216 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
US BANK NA
TIM RANDALL
ATTN: SECURITIES CONTROL
1555 NORTH RIVERCENTER DRIVE
SUITE 302
MILWAUKEE, WI 53212

NID-867-2-S2216 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
US BANK NA
TIM RANDALL
ATTN: SECURITIES CONTROL
1555 NORTH RIVERCENTER DRIVE
SUITE 302
MILWAUKEE, WI 53212

NID-867-2-S2487 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
VANGUARD
KEVIN SCULLY
100 VANGUARD BOULEVARD
MALVERN, PA 19355

NID-867-2-S2487 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
VANGUARD
KEVIN SCULLY
100 VANGUARD BOULEVARD
MALVERN, PA 19355

NID-867-2-S2487 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
VANGUARD
KEVIN SCULLY
100 VANGUARD BOULEVARD
MALVERN, PA 19355

NID-867-2-S2487 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
VANGUARD
KEVIN SCULLY
100 VANGUARD BOULEVARD
MALVERN, PA 19355

NID-867-2-S2487 - MASTER BALLOT 6(E)
BENEFICIAL BALLOT 6(E)
VANGUARD
KEVIN SCULLY
100 VANGUARD BOULEVARD
MALVERN, PA 19355

NID-867-2-S2487 - MASTER BALLOT 6(F)
BENEFICIAL BALLOT 6(F)
VANGUARD
KEVIN SCULLY
100 VANGUARD BOULEVARD
MALVERN, PA 19355

NID-867-2-S2541 - MASTER BALLOT 6(A)
BENEFICIAL BALLOT 6(A)
WELLS LLC
CHRIS THOMPSON
625 MARQUETTE AVENUE
13TH FLOOR
MINNEAPOLIS, MN 55402-2308

NID-867-2-S2541 - MASTER BALLOT 6(B)
BENEFICIAL BALLOT 6(B)
WELLS LLC
CHRIS THOMPSON
625 MARQUETTE AVENUE
13TH FLOOR
MINNEAPOLIS, MN 55402-2308

NID-867-2-S2541 - MASTER BALLOT 6(C)
BENEFICIAL BALLOT 6(C)
WELLS LLC
CHRIS THOMPSON
625 MARQUETTE AVENUE
13TH FLOOR
MINNEAPOLIS, MN 55402-2308

NID-867-2-S2541 - MASTER BALLOT 6(D)
BENEFICIAL BALLOT 6(D)
WELLS LLC
CHRIS THOMPSON
625 MARQUETTE AVENUE
13TH FLOOR
MINNEAPOLIS, MN 55402-2308

| | |
|---|---|
| NID-867-2-S2541 - MASTER BALLOT 6(E)<br>BENEFICIAL BALLOT 6(E)<br>WELLS LLC<br>CHRIS THOMPSON<br>625 MARQUETTE AVENUE<br>13TH FLOOR<br>MINNEAPOLIS, MN 55402-2308 | NID-867-2-S2541 - MASTER BALLOT 6(F)<br>BENEFICIAL BALLOT 6(F)<br>WELLS LLC<br>CHRIS THOMPSON<br>625 MARQUETTE AVENUE<br>13TH FLOOR<br>MINNEAPOLIS, MN 55402-2308 |

Creditors: 317